# ADDENDUM A

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| City of New York v. Wickham | EF2024-460 | Supreme Court - Delaware | Environmental |
| CITY OF NEW YORK V. KIM | 150279/2017 | Supreme Court - Richmond | Landmarks |
| CITY OF NEW YORK V. FIEKOWSKY | 450963/2020 | Supreme Court - New York | Landmarks |
| CITY OF NEW YORK V. JUSTINIANO | 452582/2015 | Supreme Court - New York | Landmarks |
| City of New York v. Lyft, Inc. | 451477/2014 | Supreme Court - New York | Taxi Licensing |
| CITY OF NEW YORK V. L&B K/A 9116 THIRD AVENUE, TAX BLOCK #6085, TAX LOT #44, ET AL. | 000015/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. 2720 FARRAGUT ROAD, ET AL. | 000021/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. 216 MADISON STREET, ET AL. | 000023/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1078 RUTLAND ROAD, TAX BLOCK #4615, TAX LOT #1, ET AL. | 000040/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 141-16 56 AVENUE, TAX BLOCK #5168, TAX LOT #32 | 000057/2020 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 110 OSBORN STREET, TAX BLOCK #03523, TAX LOT #0018, ET AL. | 000092/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1482 HERKIMER STREET, TAX BLOCK #1574, TAX LOT #17, ET AL. | 000110/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 628 NOSTRAND AVENUE, TAX BLOCK #1206, TAX LOT #45, ET AL. | 000111/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 607 RUTLAND ROAD, TAX BLOCK #4804, TAX LOT #51, ET AL. | 000112/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 907 DEKALB AVENUE, TAX BLOCK #01777, TAX LOT #0042, ET AL. | 000120/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2970 WEST 24TH STREET A/K/A 2950 WEST 24TH STREET, TAX BLOCK #7055, TAX LOT #13, ET AL. | 000156/2017 | Supreme Court - Kings | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 9720 KINGS HIGHWAY, TAX BLOCK #4652, TAX LOT #8, ET AL. | 000157/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. LB DELI GROCERY CORP. | 000190/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 664 KNICKERBOCKER AVENUE, TAX BLOCK #03377, TAX BLOCK #0035, ET AL. | 000192/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 107-18 101 AVENUE, ET AL. | 000230/2014 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 709 NOSTRAND AVENUE, TAX BLOCK #01241, TAX LOT #0003, ET AL. | 000249/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 184 CLARKSON AVENUE, TAX BLOCK #5065, TAX LOT #48, ET AL. | 000272/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 577 NEW LOTS AVENUE, TAX BLOCK #4088, TAX LOT #38, ET AL. | 000273/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 843 60TH STREET, TAX BLOCK #5707, TAX LOT #59, ET AL | 000283/2019 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 41-45 150 STREET, TAX BLOCK #5059, TAX LOT #111, ET AL | 000314/2019 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 43-55 162 STREET, TAX BLOCK #5420, TAX LOT #7, ET AL. | 000315/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 99-27 FRANCIS LEWIS BOULEVARD, TAX BLOCK #10854, TAX LOT #144, ET AL. | 000316/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 40-18 80 STREET, TAX BLOCK #1490, TAX LOT #14, ET AL | 000316/2019 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1130 FLATBUSH AVENUE, TAX BLOCK #5164, TAX LOT #27, ET AL. | 000327/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 4711 5TH AVENUE, TAX BLOCK #766, TAX LOT #4, ET AL. | 000384/2017 | Supreme Court - Kings | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 23-09 27 STREET A/K/A 27-02/04 23 AVENUE, TAX BLOCK #853, TAX LOT #37, ET AL. | 000425/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 42-23 162 STREET, TAX BLOCK #5393, TAX LOT #10, ET AL. | 000427/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 42-50 21 STREET, TAX BLOCK #457, TAX LOT #150, ET AL. | 000474/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 711 CLEVELAND STREET, TAX BLOCK #4081, TAX LOT #7 | 000487/2020 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2832-36 WEST 23RD STREET, TAX BLOCK #7015, TAX LOT #15, ET AL | 000491/2019 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 76-20 LIBERTY AVENUE, TAX BLOCK #9124, TAX LOT #85, ET AL. | 000551/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 39-19 BELL BOULEVARD, TAX BLOCK #6241, TAX LOT #8, ET AL. | 000552/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 642 ROCKAWAY AVENUE, ET AL. | 000600/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2414 SNYDER AVENUE, TAX BLOCK #5110, TAX LOT #22, ET AL. | 000601/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. 713 KNICKERBOCKER AVENUE | 000606/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 31-07 37 STREET, TAX BLOCK #657, TAX LOT #138, ET AL | 000610/2019 | Criminal Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 1037 NOSTRAND AVENUE, ET AL. | 000646/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1062 EAST 93RD STREET, TAX BLOCK 8161, TAX LOT 3, ET AL. | 000649/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1424 SHEEPSHEAD BAY ROAD, TAX BLOCK #7459, TAX LOT #16, ET AL | 000653/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2827 CROPSEY AVENUE, TAX BLOCK #6917, TAX LOT #63, ET AL. | 000685/2017 | Supreme Court - Kings | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 104-21 ROOSEVELT AVENUE, TAX BLOCK # 1776, TAX LOT #61, ET AL . | 000686/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 131-42 40 ROAD, TAX BLOCK #5060, TAX LOT #152, ET AL. | 000687/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 14-34 110 STREET, TAX BLOCK #4044, TAX LOT #1022, ET AL. | 000703/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 131-44 40 ROAD, TAX BLOCK #5060, TAX LOT #151, ET AL. | 000704/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 135-05 40 ROAD, TAX BLOCK #5036, TAX LOT #56, ET AL | 000724/2019 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 257 SARATOGA AVENUE, APT 1D, TAX BLOCK #1562, TAX LOT #7, ET AL | 000792/2019 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 45-50 46 STREET, TAX BLOCK #165, TAX LOT #11, ET AL. | 000802/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 36-26 UNION STREET, TAX BLOCK #4977, TAX LOT #158, ET AL. | 000803/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 385 93RD STREET, A/K/A 9224 4TH AVENUE, TAX BLOCK #6103, TAX LOT #39, ET AL | 000823/2019 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 135-20 40 ROAD, 2nd fl, TAX BLOCK #5037, TAX LOT #53, ET AL | 000850/2019 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 524 ROCKAWAY AVENUE, TAX BLOCK #3521, TAX LOT #75, ET AL. | 000861/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 9424 KINGS HIGHWAY, ET AL. | 000910/2014 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 32-14 106 STREET, TAX BLOCK #1700, TAX LOT #13, ET AL | 000936/2019 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1952 CONEY ISLAND AVENUE, TAX BLOCK #6642, TAX LOT # 11 ET AL | 000938/2018 | Supreme Court - Kings | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 361 58TH STREET, TAX BLOCK #846, TAX LOT #47, ET AL. | 000960/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 99-10 37TH AVENUE, ET AL. | 000981/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 99-10 37 AVENUE, TAX BLOCK #1762, TAX LOT #5, ET AL. | 000981/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 35-11 PRINCE STREET, ET AL. | 001029/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 411 SUYDMAN STREET, TAX BLOCK #03211, TAX LOT #0037, ET AL | 001042/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 317 WOODBINE STREET, TAX BLOCK #03362, TAX LOT #0046, ET AL | 001043/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 70-20 60 LANE, TAX BLOCK #3517, TAX LOT #33, ET AL | 001055/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 133-53 ROOSEVELT AVENUE, TAX BLOCK #4973, TAX LOT #43, ET AL. | 001056/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2120 CATON AVE, TAX BLOCK #5082, TAX LOT #7, ET AL | 001065/2019 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2227 PITKIN AVENUE, TAX BLOCK # 3994, TAX LOT #34, ET AL. | 001073/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 148-14 LIBERTY AVENUE, TAX BLOCK #10061, TAX LOT #12, ET AL | 001092/2020 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 40-24 162 STREET, TAX BLOCK #5335, TAX LOT #77, ET AL. | 001097/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 7 HEGEMAN AVENUE, SPT 17E, TAX BLOCK #3621, TAX LOT #1, ET AL | 001107/2019 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 111 BELMONT AVENUE, TAX BLOCK #3726, TAX LOT #35, ET AL | 001162/2019 | Supreme Court - Kings | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 141-08 LABURNUM AVENUE, TAX BLOCK #5217, TAX LOT #4, ET AL | 001200/2019 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 100 CENTRE MALL, TAX BLOCK #538, TAX LOT #1, ET AL. | 001202/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. THE LAND AND BUILDING KNOWN AS 774 56TH STREET ET AL. | 001203/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 501 BRIGHTWATER COURT, TAX BLOCK #8689, TAX LOT #97, ET AL. | 001204/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. 41-46 MAIN STREET | 001213/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 214-75 JAMAICA AVENUE, TAX BLOCK #10606, TAX LOT #261, ET AL | 001234/2019 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 4802 4TH AVENUE, TAX BLOCK #773, TAX LOT #38, ET AL | 001236/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 82-08 ROOSEVELT AVENUE, TAX BLOCK #1493, TAX LOT | 001247/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 23-31 STEINWAY STREET, TAX BLOCK #793, TAX LOT #62 | 001250/2020 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 77-22 164 STREET, TAX BLOCK # 6849, TAX LOT # 11, | 001269/2020 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 42-61 HUNTER STREET, TAX BLOCK #432. TAX LOT #41, ET AL. | 001291/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 930 BROADWAY, 928-932 BROADWAY, AKA 1139 MYRTLE AVENUE, TAX BLOCK #01584, TAX LOT #0025, ET AL | 001320/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2960 WEST 24TH STREET, TAX BLOCK #7055, TAX LOT #13, ET AL. | 001328/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 41-28 HAIGHT STREET, UNIT DAYCARE, TAX BLOCK #5062, TAX LOT #1001, ET AL. | 001392/2017 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 114-23 203 STREET, TAX BLOCK #11020, TAX LOT #29, ET AL. | 001393/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 100 CENTRE MALL, TAX BLOCK #538, TAX LOT #1, ET AL. | 001418/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1363 MYRTLE AVENUE, TAX BLOCK #03267, TAX LOT #0001, ET AL. | 001422/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1363 MYRTLE AVENUE, TAX BLOCK #03267, TAX LOT #0001, ET AL. | 001422/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 7314 13TH AVENUE, TAX BLOCK #6199, TAX LOT #143, ET AL. | 001427/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 219 65TH STREET, TAX BLOCK #5816, TAX LOT #68, ET AL. | 001487/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 89-22 ROOSEVELT AVENUE, TAX BLOCK #1510, TAX LOT #13, ET AL. | 001510/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 88-18 ROOSEVELT AVENUE, TAX BLOCK #1510, TAX LOT #62, ET AL. | 001511/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 88-22 ROOSEVELT AVENUE, TAX BLOCK #1510, TAX LOT #64, ET AL. | 001512/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 95-16 ASTORIA BOULEVARD | 001518/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. RAMADAN FOOD CENTER; ET AL. | 001519/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1017 ROGERS AVENUE, TAX BLOCK #5138, TAX LOT #46, ET AL. | 001536/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1053 ROGERS AVENUE, TAX BLOCK #5171, TAX LOT #80, ET AL | 001563/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 83-02 BROADWAY, TAX BLOCK #1544, TAX LOT #27 | 001569/2020 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. 228-01 THROUGH 228-11 MERRICKK BOULEVARD, ET AL. | 001574/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 90 SULLIVAN PLACE, TAX BLOCK #1306, TAX LOT #42, ET AL | 001595/2019 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 954 EASTERN PARKWAY, TAX BLOCK #1394, TAX LOT #39, ET AL. | 001619/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 37-71 79 STREET A/K/A 79-01 ROOSEVELT AVENUE, TAX BLOCK #1290, TAX LOT #47, ET AL. | 001650/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 107-18 101 AVENUE, TAX BLOCK #9425, TAX LOT #8 | 001660/2020 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 40-02 MAIN STREET, TAX BLOCK #5036, TAX LOT #36, ET AL. | 001678/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 874 BROADWAY, ET AL. | 001703/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 9507 KINGS HIGHWAY, TAX BLOCK #4650, TAX LOT #70, ET AL | 001752/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 37-03 102 STREET, TAX BLOCK #1768, TAX LOT #1, ET AL. | 001824/2018 | Criminal Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 361 SUTTER AVENUE, ET AL. | 001833/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1872 FULTON STREET, TAX BLOCK #1703, TAX LOT #34, ET AL. | 001834/2015 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 20 MEADOW STREET, TAX BLOCK #03030, TAX LOT #0010, ET AL. | 001863/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 15-07 150 STREET, TAX BLOCK #4679, TAX LOT #3, ET AL. | 001880/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 339 SARATOGA AVENUE, TAX BLOCK #01453, TAX LOT #0011, ET AL | 001883/2018 | Supreme Court - Kings | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 1975 UNION STREET, TAX BLOCK #01399, TAX LOT #0052, ET AL | 001884/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1216 NOSTRAND AVENUE, TAX BLOCK # 5047, TAX LOT #43, ET AL. | 001913/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. 23-44 STEINWAY STREET, ET AL. | 001951/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 111 BELMONT AVENUE, TAX BLOCK # 03726, TAX LOT # 0035, ET, AL. | 001972/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 361 SOUTH 4TH STREET, TAX BLOCK # 02437, TAX LOT # 0027, ET, AL. | 001990/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 640 ROGERS AVENUE, TAX BLOCK #6056, TAX LOT #49, ET AL | 002030/2019 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1104 ROGERS AVENUE, TAX BLOCK # 5192, TAX LOT #6, ET AL | 002031/2019 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 597 WILSON AVENUE, TAX BLOCK # 03424, TAX LOT #0005, ET AL | 002033/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3323 CHURCH AVENUE, TAX BLOCK # 4870, TAX LOT # 33, ET, AL. | 002049/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 820 54TH STREET, TAX BLOCK #1090, TAX LOT #42, ET AL. | 002050/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 369 50TH STREET, TAX BLOCK# 782, TAX LOT #44, ET AL | 002060/2018 | Criminal Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 27-11 23 AVENUE, TAX BLOCK #855, TAX LOT #61, ET AL. | 002066/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 567 LEFFERTS AVENUE A/K/A 451 KINGSTON AVENUE, TAX BLOCK #1326, TAX LOT #1, ET AL. | 002086/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 134-38 33 AVENUE A/K/A 134-36 33 AVENUE, TAX BLOCK #4949, TAX LOT #6, ET AL. | 002126/2017 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK, ET AL. VS MAY FLOWER SPA, INC., ET AL. | 002162/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 379 TROY AVENUE, TAX BLOCK #1418, TAX LOT #7, ET, AL. | 002166/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 840 51ST STREET, TAX BLOCK # 5951, TAX LOT #24, ET AL. | 002213/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A2321 MERMAID AVENUE, TAX BLOCK # 7015, TAX LOT # 47, ET, AL. | 002222/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1614 MERMAID AVENUE, TAX BLOCK #7062, TAX LOT #7, ET AL | 002235/2019 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 833 59TH STREET, TAX BLOCK #5700, TAX LOT #64, ET AL | 002270/2019 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. 38-02 31 STREEET | 002275/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 414 EAST 94TH STREET, TAX BLOCK #4688, TAX LOT #36, ET AL. | 002281/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2109 BATH AVENUE, TAX BLOCK #6412, TAX LOT #7, ET AL. | 002286/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 7206 18th AVENUE, TAX BLOCK# 6193, TAX LOT #43, ET, AL. | 002286/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 429 STONE AVENUE, A/K/A 429 MOTHER GASTON BOULEVARD, TAX BLOCK #03743, TAX LOT #0011, ET AL | 002286/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. 642 ROCKAWAY AVENUE, ET AL. | 002287/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1805 PITKIN AVENUE, TAX BLOCK #03709, TAX LOT #0030, ET AL | 002287/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. 814 59TH STREET, ET AL. | 002289/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1430 EAST 85th STREET STREET, TAX BLOCK # 8081, TAX LOT # 121, ET AL. | 002290/2017 | Supreme Court - Kings | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 1126 ROGERS AVENUE, APT 2R, TAX BLOCK #5192, TAX LOT #16, ET AL | 002325/2019 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 145 EAST 18TH STREET, TAX BLOCK #5099, TAX LOT #68, ET AL. | 002330/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 6711 5TH AVENUE, TAX BLOCK #5856, TAX LOT #19, ET AL | 002359/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1891 CONEY ISLAND AVENUE, TAX BLOCK #6758, TAX LOT #72, ET, AL. | 002364/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 112-15 FARMERS BOULEVARD, TAX BLOCK #10968, TAX LOT #107, ET AL | 002392/2019 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 116 AVENUE O, TAX BLOCK # 6600, TAX LOT # 5, ET, AL. | 002456/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 150-13 NORTHERN BOULEVARD, TAX BLOCK #5008, TAX LOT #33, ET AL. | 002543/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 483 LINCOLN AVENUE, TAX BLOCK # 04202, TAX LOT # 0009, ET AL. | 002572/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 8515 4th AVENUE, TAX BLOCK # 6035, TAX LOT # 4, ET, AL. | 002580/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. 86-23 ROOSEVELT AVENUE, ET AL. | 002602/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 625 WILSON AVENUE, TAX BLOCK #3436, TAX LOT #0008, ET AL. | 002608/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 20 7th AVENUE, TAX BLOCK # 942, TAX LOT # 46, ET AL. | 002614/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. 96-07 37TH AVENUE, ET AL. | 002617/2013 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 216 HANCOCK STREET, TAX BLOCK #1838, TAX LOT #36, ET AL. | 002620/2016 | Supreme Court - Kings | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 595 GLENMORE AVENUE, TAX BLOCK #3980, TAX LOT #32, ET AL | 002635/2019 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 6410 8TH AVENUE, TAX BLOCK #5821, TAX LOT #41, ET AL | 002649/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 150-62 58 ROAD, TAX BLOCK #6432, TAX LOT #83, ET AL. | 002744/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 135-20 40 ROAD, 3rd fl, TAX BLOCK #5037, TAX LOT #53, ET AL | 002789/2019 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3602 NEPTUNE AVENUE, TAX BLOCK # 7004, TAX LOT # 11, ET, AL. | 002792/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1155 CARROLL STREET, TAX BLOCK #1282, TAX LOT #51, ET AL. | 002792/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 86-04 SHORE PARKWAY, TAX BLOCK #13951, TAX LOT #1, ET AL. | 002794/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 102B BELMONT AVENUE, TAX BLOCK #03743, TAX LOT #0015, ET, AL. | 002819/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2854 WEST 17TH STREET, TAX BLOCK #7020, TAX LOT #31, ET AL | 002826/2018 | Criminal Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 58-94 GRAND AVENUE, TAX BLOCK #2681, TAX LOT #40, ET AL | 002830/2019 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2831 FULTON STREET, TAX BLOCK #03934, TAX LOT #0045, ET AL. | 002859/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 975 55TH STREET, TAX BLOCK # 5673, TAX LOT #59, ET AL. | 002859/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. 404 MARCUS GARVEY BLVD, ET AL. | 002864/2014 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 83-31 BROADWAY, TAX BLOCK #1580, TAX LOT #3, ET AL. | 002890/2017 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 91-42 LEFFERTS BOULEVARD, TAX BLOCK #9350, TAX LOT #26, ET AL. | 002891/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 33-59 FARRINGTON STREET, TAX BLOCK #4950, TAX LOT #11, ET AL | 002940/2019 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 155 SMITH STREET, TAX BLOCK #385, TAX LOT #6, ET AL | 002957/2019 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1080 OCEAN VIEW AVENUE, TAX BLOCK #8715, TAX LOT #51, ET AL | 002962/2019 | Supreme Court - Kings | Public Nuisance |
| fCITY OF NEW YORK V. L&B K/A 866 CONEY ISLAND AVENUE, TAX BLOCK #5403, TAX LOT #16, ET AL. | 002973/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 42-21 162 STREET, TAX BLOCK #5393, TAX LOT #111, ET AL | 003084/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 605 51ST STREET, TAX BLOCK #793, TAX LOT #1, ET AL. | 003092/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 100-23 37 AVENUE, TAX BLOCK #1741, TAX LOT #24, ET AL | 003112/2019 | Supreme Court - Queens | Public Nuisance |
| fCITY OF NEW YORK V. L&B K/A 145 7TH AVENUE, TAX BLOCK #1069, TAX LOT #107, ET AL. | 003181/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 87 EAST 96TH STREET, TAX BLOCK #4615, TAX LOT #1, ET AL. | 003199/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. 1811 PITKIN AVENUE | 003286/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 205-13 JAMAICA AVENUE; ET AL. | 003314/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 666 SENECA AVENUE, ET AL. | 003315/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 143 NOLL STREET, APT 3L, TAX BLOCK #3148, TAX LOT #40, ET AL | 003323/2018 | Supreme Court - Kings | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 36-09 164 STREET, A/K/A 36-01 164 STREET, TAX BLOCK #5287, TAX LOT #15, ET AL. | 003379/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 148-14 LIBERTY AVENUE, TAX BLOCK #10061, TAX LOT #12, ET AL. | 003379/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 136-33 35 AVENUE, TAX BLOCK #4951, TAX BLOCK #76, ET AL | 003397/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 18-49 COLLEGE POINT BOULEVARD, TAX BLOCK #4128, TAX LOT #1, ET AL. | 003512/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 132-20 ROCKAWAY BOULEVARD, ET AL. | 003567/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 90-46 CORONA AVENUE, TAX BLOCK #1847, TAX LOT #11, ET AL. | 003641/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 725 DUMONT AVENUE, ET AL. | 003660/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 824 49TH STREET, TAX BLOCK #5637, TAX LOT #1202, ET AL | 003754/2019 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2721 AVENUE U, A/K/A 2080 EAST 28TH STREET, TAX LOT #46, TAX BLOCK #7332, ET AL | 003756/2019 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 35-16 FARRINGTON STREET, TAX BLOCK #4958, TAX LOT #34, ET AL | 003759/2019 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 327 KEAP STREET, TAX BLOCK #2449, TAX LOT #21, ET AL | 003771/2019 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 88-11 ROOSEVELT AVENUE, TAX BLOCK #1476, TAX LOT #103, ET AL | 003793/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. AMAZURA, INC., ET AL. | 003916/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 324 TROY AVENUE, TAX BLOCK #1400, TAX LOT #45, ET AL. | 004031/2016 | Supreme Court - Kings | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. 782 47TH STREET | 004076/2015 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 140-50 160TH STREET, TAX BLOCK #12315, TAX LOT #53, ET AL | 004141/2019 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 132-38 41 AVENUE, TAX BLOCK #5039, TAX LOT #21, ET AL. | 004146/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3002 FULTON STREET, a/k/a 232-244 LINWOOD STREET, TAX BLOCK #3955, TAX LOT #25 | 004149/2019 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. 772 57TH STREET, ET AL. | 004191/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1622 NEWKIRK AVENUE, TAX BLOCK #5237, TAX LOT #10, ET AL. | 004298/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 989 FLATBUSH AVENUE, TAX BLOCK 5126, TAX LOT 12, ET AL. | 004299/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. 55-61 58 STREET, ET AL. | 004311/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 54-05 99 STREET, TAX BLOCK #1909, TAX LOT #32, ET AL | 004352/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 106-47 SUTPHIN BOULEVARD, TAX BLOCK #10089, TAX LOT #2, ET AL. | 004429/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 107-13 150 STREET, TAX BLOCK #10130, TAX LOT #6, ET AL. | 004431/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 60 CLARKSON AVENUE, TAX BLOCK #5064, TAX LOT #40, ET AL. | 004472/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 66-05 FRESH POND ROAD, TAX BLOCK 3612, TAX LOT 9, ET AL. | 004502/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 60 CLARKSON AVENUE, TAX BLOCK #5064, TAX LOT #40, ET AL. | 004553/2016 | Supreme Court - Kings | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 393 AVENUE S, TAX BLOCK 6681, TAX LOT 35, ET AL. | 004554/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 29-03 23 AVENUE, TAX BLOCK #844, TAX LOT #2, ET AL. | 004577/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 601 ALBANY AVENUE, TAX BLOCK 4813, TAX LOT 1, ET AL. | 004609/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 601 ALBANY AVENUE, TAX BLOCK #4813, TAX LOT #1, ET AL. | 004610/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 917 EAST 104TH STREET, TAX BLOCK 8212, TAX LOT 37, ET AL. | 004611/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 20-48 42ND STREET, TAX BLOCK #798, TAX LOT #51, ET AL. | 004623/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 136-31 41 AVENUE, UNIT #CB, TAX BLOCK #5019, TAX LOT #1004, ET AL | 004628/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 59-36 56 STREET, TAX BLOCK #2630, TAX LOT #28, ET AL | 004671/2019 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 133-19 INWOOD STREET, TAX BLOCK #12091, TAX LOT #43, ET AL. | 004702/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 6012 4TH AVENUE, TAX BLOCK 5781, TAX LOT 38, ET AL. | 004714/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 930 BROADWAY, TAX BLOCK #1584, TAX LOT #25, ET AL. | 004751/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 926 BROADWAY, TAX BLOCK #1584, TAX LOT #25, ET AL. | 004752/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 4021 GLENWOOD ROAD, TAX BLOCK #5015, TAX LOT #1, ET AL. | 004801/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 9507 KINGS HIGHWAY, TAX BLOCK #4650, TAX LOT #70, ET AL. | 004802/2016 | Supreme Court - Kings | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 97-01 24 AVENUE, TAX BLOCK 1091, TAX LOT 44, ET AL. | 004841/2014 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 4420 3RD AVENUE, TAX BLOCK 736, TAX LOT 46, ET AL. | 004841/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2551 STILLWELL AVENUE, TAX BLOCK 7205, TAX LOT 57, ET AL. | 004842/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 149- 44 NORTHERN BOULEVARD, TAX BLOCK #5018, TAX LOT #12 , ET AL | 004850/2019 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 772 57TH STREET, TAX BLOCK #850, TAX LOT #37, ET AL. | 004859/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. 79-17 ROOSEVELT AVENUE, ET AL. | 004933/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 9801 AVENUE L, TAX BLOCK 8244, TAX LOT 9, ET AL. | 004948/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 177-33 106TH ROAD, TAX BLOCK #10334, TAX LOT #54, ET AL. | 004950/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 217-87 HEMPSTEAD, TAX BLOCK #10761, TAX LOT #42, ET AL. | 004951/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1500 SHEEPSHEAD BAY ROAD, TAX BLOCK 7459, TAX LOT 94, ET AL. | 005109/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 112-51 ROOSEVELT AVENUE, TAX BLOCK #1786, TAX LOT #28, ET AL. | 005123/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 4716 14TH AVENUE, TAX BLOCK #5629, TAX LOT #44, ET AL. | 005131/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1750 FLATBUSH AVENUE, TAX BLOCK 7598, TAX LOT 39, ET AL. | 005142/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 741 LINDEN BOULEVARD A/K/A 794 UTICA AVENUE, TAX BLOCK 4655, TAX LOT 30, ET AL. | 005143/2016 | Supreme Court - Kings | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 65-25 ROOSEVELT AVENUE, TAX BLOCK #1223, TAX LOT #24, ET AL | 005186/2019 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 83-02 NORTHERN BOULEVARD | 005240/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 1133 FLATBUSH AVENUE, ET AL. | 005282/2015 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 133-42 37 AVENUE, TAX BLOCK #4972, TAX LOT #36, ET AL | 005364/2019 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 86-04 JAMAICA AVENUE, ET AL. | 005377/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 118-02 JAMAICA AVENUE, ET AL. | 005378/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 618 LIVONIA AVENUE | 005420/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 808 FRANKLIN AVENUE, ET AL. | 005425/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 29-24 36 AVENUE, A/K/A 36-06 30 STREET, TAX BLOCK #342, TAX LOT #24, ET AL | 005431/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 76-20 WOODSIDE AVENUE A/K/A 42-08 77TH STREET, TAX BLOCK #1522, TAX LOT #10, ET AL. | 00551/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 6316 4th AVENUE, TAX BLOCK #5808, TAX LOT #38, ET AL. | 00554/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 902 CLARKSON AVENUE A/K/A 139 EAST 53RD STREET, TAX BLOCK 4640, TAX LOT 1, ET AL. | 005543/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 659 ROGERS AVENUE, TAX BLOCK 5057, TAX LOT 2, ET AL. | 005544/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 57 EAST 18TH STREET, TAX BLOCK #5079, TAX LOT #35, ET AL. | 005548/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 35-22 FARRINGTON STREET, TAX BLOCK #4958, TAX LOT #37, ET AL | 005616/2019 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 84-30 ROOSEVELT AVENUE, TAX BLOCK #1503, TAX LOT #11, ET AL. | 005721/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 37-39 103 STREET, TAX BLOCK #1769, TAX LOT #86 AND PART OF #87, ET AL. | 005722/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 79-03 ROOSEVELT AVENUE, TAX BLOCK #1290, TAX LOT#46, ET AL. | 005724/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 78-01 ROOSEVELT AVENUE, TAX BLOCK #1289, TAX LOT #43, ET AL. | 005725/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 128 NOSTRAND AVENUE, TAX BLOCK #1737, TAX LOT 326, ET AL. | 005752/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 4904 AVENUE D A/K/A 4902 AVENUE D, TAX BLOCK 4780, TAX LOT 1, ET AL. | 005753/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2327 MERMAID AVENUE, TAX BLOCK #7015, TAX LOT #57, ET AL. | 005836/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1118 FLATBUSH AVENUE, TAX BLOCK 5164, TAX LOT 21, ET AL. | 005892/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 155 HOWARD AVENUE, TAX BLOCK #1501, TAX LOT #73, ET AL. | 005909/2015 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. 301 BROADWAY, ET AL. | 005910/2015 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 133-38 228 STREET A/K/A 227-13 MERRICK BOULEVARD, TAX BLOCK #12966, TAX LOT #15, ET AL. | 005921/2014 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 392 NEPTUNE AVENUE, TAX BLOCK #8661, TAX LOT #1, ET AL. | 005967/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 250 EAST 96TH STREET, TAX BLOCK 4631, ET AL. | 005968/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1227 FLATBUSH AVENUE, TAX BLOCK #5210, TAX LOT #30, ET AL. | 005969/2016 | Supreme Court - Kings | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 199 TAPSCOTT STREET, TAX BLOCK #3550, TAX LOT #6, ET AL. | 006028/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3047 EMMONS AVENUE, TAX BLOCK #8797, TAX LOT #65, ET AL. | 006035/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 36-09 COLLEGE POINT BOULEVARD, TAX BLOCK #4966, TAX LOT #1, ET AL. | 006065/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 30-10 STEINWAY STREET, APT 2R, TAX BLOCK #660, TAX LOT #50, ET AL | 006234/2019 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 123-02 METROPOLITAN AVENUE, ET AL. | 006250/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2154 PITKIN AVENUE, TAX BLOCK #3751, TAX LOT #16, ET AL. | 006357/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1228 EAST 73RD STREET, TAX BLOCK #8359, TAX LOT #51, ET AL. | 006375/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. 100-21 197TH STREET, TAX BLOCK #10864, TAX LOT #59, ET AL. | 006398/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 69-16 ROOSEVELT AVENUE, TAX BLOCK # 1301, TAX LOT #32, ET AL. | 006448/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 94-25 37 AVENUE, TAX BLOCK #1468, TAX LOT #36, ET AL. | 006449/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 37-29 103 STREET, TAX BLOCK #1769, TAX LOT #91, ET AL. | 006450/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 135-32 40 ROAD A/K/A 135-28 40 ROAD, TAX BLOCK #5037, TAX LOT #151, ET AL. | 006462/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 170-22 118 ROAD, TAX BLOCK 12372, TAX LOT 212, ET AL. | 006465/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 85-02 TO 85-30 37TH AVENUE, ET AL. | 006475/2015 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 9717 KINGS HIGHWAY, TAX BLOCK #4633, TAX LOT #40, ET AL. | 006485/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 451 KINGSTON AVENUE, TAX BLOCK #1326, TAX LOT #1, ET AL. | 006524/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 905 DEKALB AVENUE, TAX BLOCK #1777, TAX LOT #42, ET AL. | 006559/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 37-12 MAIN STREET, BOOTH ANNA #18, TAX BLOCK #4974, TAX LOT # 38, ET AL | 006561/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 37-12 MAIN STREET, BOOTH MS. C, TAX BLOCK #4974, TAX LOT #38, ET AL | 006562/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 37-12 MAIN STREET, BOOTH BY FLORA, TAX BLOCK #4974, TAX LOT #38, ET AL | 006563/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 178 ROCKAWAY PARKWAY, TAX BLOCK #4632, TAX LOT #11, ET AL. | 006584/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 347 LINCOLN PLACE, TAX BLOCK #1176, TAX LOT #54, ET AL. | 006613/2015 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 224 SOUTH 3RD STREET, TAX BLOCK #2433, TAX LOT #15, ET AL. | 006691/2016 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 195-31 JAMAICA AVENUE, TAX BLOCK #10460, TAX LOT #61, ET AL | 006712/2019 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 81-38 BAXTER AVENUE | 006746/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 36-15 164 STREET, TAX BLOCK #5287, TAX LOT #9 | 006790/2019 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 62-41 WOODHAVEN BOULEVARD, TAX BLOCK 3107, TAX LOT 144, ET AL. | 006791/2019 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 97-16 METROPOLITAN AVENUE, TAX BLOCK 33892, TAX LOT #6, ET AL. | 006890/2016 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 35-16 FARRINGTON STREET, TAX BLOCK #4958, TAX LOT #34 | 006906/2019 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 170-03 NORTHERN BOULEVARD, TAX BLOCK #5349, TAX LOT #7 | 006908/2019 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 92-15 91st AVENUE, TAX BLOCK #8974, TAX LOT #37, ET AL. | 006960/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 70-20 60 LANE, TAX BLOCK #3517, TAX LOT #33, ET AL. | 006961/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 86-12 WHITNEY AVENUE | 007041/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 136-08 38 AVENUE , TAX BLOCK #4978, TAX LOT #109 | 007081/2019 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 1363 BROADWAY | 007199/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 173 WYCKOFF AVENUE | 007200/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 132-40 41 AVENUE, TAX BLOCK #5039, TAX LOT #121, ET AL. | 007303/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 132-40 41 AVENUE, TAX BLOCK #5039, TAX LOT #121, ET AL. | 007304/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 80-06 ROOSEVELT AVENUE, TAX BLOCK 1491, TAX LOT 3, | 007316/2019 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 88-11 37 AVENUE, TAX BLOCK #1462, TAX LOT #1004 | 007502/2019 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 214 BAINBRIDGE STREET, ET AL. | 007546/2015 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. 211-05 JAMAICA AVENUE, ET AL. | 007588/2014 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 675 WOODWARD AVENUE | 007650/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 504 CLASSON AVENUE | 007656/2015 | Supreme Court - Kings | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. 102-09 NORTHERN BOULEVARD, ET AL. | 007740/2014 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 86-14 WHITNEY AVENUE, TAX BLOCK #1579, TAX LOT #24, ET AL. | 007747/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 60-46 PALMETTO STREET, TAX BLOCK #3528, TAX LOT #40, ET AL. | 007881/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 229-10 LINDEN BOULEVARD, ET AL. | 007890/2014 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 758 FRANKLIN AVENUE, ET AL. | 007899/2015 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. 107-14 101 AVENUE, ET AL. | 008040/2014 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 144-05 JAMAICA AVENUE, ET AL. | 008103/2014 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 40-06 67 STREET A/K/A 65-20 ROOSEVELT AVENUE, TAX BLOCK #1298, TAX LOT #37, ET AL | 008126/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 86-20 WHITNEY AVENUE, TAX BLOCK #1579, TAX LOT #27, ET AL. | 008189/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 86-18 WHITNEY AVENUE, TAX BLOCK #1579, TAX LOT #26, ET AL. | 008191/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 39-09 104 STREET, ET AL. | 008196/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 132-38 41 AVENUE, TAX BLOCK #5039, TAX LOT #6, ET AL. | 008207/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 68-10 ROOSEVELT AVENUE, TAX BLOCK #1300, TAX LOT #26, ET AL | 008279/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 36-22 UNION STREET, TAX BLOCK #4977, TAX LOT #156, ET AL | 008280/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. PLAYER'S BAR AND RESTAURANT, INC., ET AL. | 008307/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 510 RIVERDALE AVENUE, TAX BLOCK #3836, TAX LOT #25, ET AL. | 008328/2015 | Supreme Court - Kings | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. 713 DECATUR STREET, ET AL. | 008329/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 92-06 173RD STREET, ET AL. | 008361/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 21-23 27 STREET, TAX BLOCK 857, TAX LOT 24, ET AL. | 008375/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 87-09 SUTTER AVENUE, TAX BLOCK #9148 TAX LOT #41, ET, AL. | 008383/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 36- 26A UNION STREET, TAV BLOCK #4977, TAX LOT #59, ET AL. | 008384/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 36-26A UNION STREET, TAX BLOCK #4977, TAX LOT #59, ET AL. | 008384/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 34-21 77th STREET, TAX BLOCK #1264, TAX LOT #47, ET AL. | 008386/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 91-29 108 STREET, TAX BLOCK #9315, TAX LOT #42, ET AL. | 008466/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 155-11 LIBERTY AVENUE, ALSO KNOWN AS 155-11/17 LIBERTY AVENUE, ALSKO KNOWN AS 95-49 TUCKERTON STREET, TAX BLOCK #10108, TAX LOT #314, ET AL | 008524/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 341 ST. NICHOLAS AVENUE, ET AL. | 008658/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 74-04 METROPOLITAN AVENUE, TAX BLOCK #3770, TAX LOT #25, ET AL | 008730/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 38-27 98TH STREET, ET AL. | 008784/2014 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 135-23 40 ROAD, TAX BLOCK # 5036, TAX LOT # 147, ET AL. | 008841/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 32-01 75 STREET, TAX BLOCK #1171, TAX LOT #1, ET AL | 008868/2018 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. 59-30 MYRTLE AVENUE, ET AL. | 008942/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 915 WYKOFF AVENUE | 008943/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 102-14/16 ROOSEVELT AVENUE, ET AL. | 008944/2014 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 136-10 LATIMER PLACE, TAX BLOCK #4951, TAX LOT #8, ET AL. | 008964/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 45-28 21 STREET, TAX BLOCK #54, TAX LOT #45, ET AL. | 008965/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 220-02 HEMPSTEAD AVENUE, TAX BLOCK #11155, TAX LOT #43, ET AL. | 009071/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 40-15 JUNCTION BOULEVARD, TAX BLOCK #1605, TAX LOT #64, ET AL | 009088/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 83-12 BROADWAY | 009136/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 55-61 58 STREET, TAX BLOCK #2662, TAX LOT #1, ET AL. | 009154/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 154-18 ROCKAWAY BOULEVARD, INC.; ET AL. | 009188/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 41-47 74 STREET, TAX BLOCK 1494, TAX LOT 7, ET AL. | 009269/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 42-14 BELL BOULEVARD, TAX BLOCK #6284, TAX LOT #131, ET, AL. | 009310/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 675 SENECA AVENUE, ET AL. | 009371/2014 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 71-05 GRAND AVENUE, TAX BLOCK #2505, TAX LOT #84, ET AL. | 009397/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 35-47 64TH STREET, TAX BLOCK 1204, TAX LOT 1, ET AL. | 009398/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 1526 MERMAID AVENUE, ET AL. | 009462/2015 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. 231-03 MERRICK BOULEVARD, ET AL. | 009518/2014 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 42-32 COLLEGE POINT BLVD, ET AL. | 009519/2014 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. LAND & BUILDING KNOWN AS 1104 ROGERS AVENUE, ET AL. | 009557/2015 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 171-45 107th AVENUE, TAX BLOCK # 10241, TAX LOT # 55, ET, AL. | 009731/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 220-09 MERRICK BOULEVARD, TAX BLOCK #12959, TAX LOT #15, ET AL. | 009732/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 37-40 75 STREET, TAX BLOCK #1285, TAX LOT #59, ET AL. | 009733/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 40-24 162 STREET, TAB BLOCK #5335, TAX LOT #77, ET AL. | 009930/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 42-18 JUNCTION BOULEVARD, ET AL. | 010085/2014 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 8017 NEW UTRECHT AVENUE, TAX BLOCK #6284, TAX LOT # 17, ET AL. | 010225/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 55 HEGEMAN AVENUE, ET AL. | 010266/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 2208 FULTON STREET, ET AL. | 010374/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 216-15 NORTHERN BOULEVARD, TAX BLOCK #6310, TAX LOT #26, ET AL. | 010375/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 40-04 69TH STREET | 010471/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 200-12 44 AVENUE, TAX BLOCK #5523, TAX LOT #11, ET AL. | 010476/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 64-14 FRESH POND ROAD, TAX BLOCK #3525, TAX LOT #48, ET AL. | 010527/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 131-09 JAMAICA AVENUE, TAX BLOCK #9283, TAX LOT #25, ET AL. | 010529/2016 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 68-29 MYRTLE AVENUE, TAX BLOCK #3683, TAX LOT #52, ET AL. | 010531/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 49-14 QUEENS BOULEVARD, TAX BLOCK #2282, TAX LOT #29, ET AL. | 010535/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 103-17 169TH STREET, TAX BLOCK #10223, TAX LOT #5, ET AL. | 010644/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 37-69 74TH STREET, TAX BLOCK #1285, TAX LOT #2, ET AL. | 010650/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 41-16 QUEENS BOULEVARD A/K/A 41-20 QUEENS BOULEVARD, ET AL. | 010652/2014 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 235 BUSHWICK AVENUE; ET AL. | 010713/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 140-31 CHERRY AVENUE, UNIT 2B, TAX BLOCK #5186, TAX LOT #1205, ET AL. | 010759/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 36-41 PRINCE STREET, TAX BLOCK #4971, TAX LOT #2, ET AL. | 010762/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 115-23 14 ROAD, TAX BLOCK #4050, TAX LOT #28, ET AL. | 010763/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 39-25 BELL BOULEVARD, TAX BLOCK #6241, TAX LOT #5, ET AL. | 010840/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 1017 HEGEMAN AVENUE, ET AL. | 010924/2015 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 231 ROCKAWAY AVENUE | 010927/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 189-12 114TH ROAD, TAX BLOCK #10394, TAX LOT #16, ET AL. | 010940/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 35-32 COLLEGE POINT BOULEVARD, ET AL. | 010994/2014 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 56-01136 STREET, TAX BLOCK #5120, TAX LOT #48, ET AL. | 011062/2017 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK, ET AL. VS 90-15 31ST STREET | 011092/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 59-15 CATALPA AVENUE, TAX BLOCK #3505, TAX LOT #34, ET AL. | 011115/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 70-04 ROOSEVELT AVENUE, ET AL. | 011127/2014 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 34-12 BORDEN AVENUE | 011128/2014 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 23-02 36 AVENUE, ET AL. | 011273/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 1172 PARK PLACE; ET AL. | 011299/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 154-18 ROCKAWAY BOULEVARD, TAX BLOCK #12137, TAX LOT #142, ET AL. | 011346/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 168-05 HILLSIDE AVENUE, TAX BLOCK #9840, TAX LOT #1, ET AL. | 011346/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1249 SUTTER AVENUE, TAX BLOCK #4249, TAX LOT #55, ET AL. | 011377/2015 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 21-54 45 AVENUE A/K/A 21-52 45 AVENUE, TAX BLOCK #77, TAX LOT #35, ET AL. | 011412/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 1710 FLUSHING AVENUE | 011495/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. LIBERTY POOL AND SPORTS HALL, INC., ET AL. | 011496/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 29-03 23 AVENUE, TAX BLOCK #844, TAX LOT #2, ET AL. | 011524/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 99-14 37 AVENUE, TAX BLOCK #1762, TAX LOT #7, ET AL. | 011525/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 81-22 BAXTER AVENUE, ET AL. | 011558/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 796 GREEN AVENUE, ET AL. | 011572/2015 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 132-45 41 RAOD, TAX BLOCK #5039, TAX LOT #1507, ET AL. | 011646/2017 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK, ET AL. VS 7912 13TH AVENUE, ET AL. | 011656/2015 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1141 WASHINGTON AVENUE, TAX BLOCK 1327, TAX LOT 1, ET AL. | 011657/2015 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 73-17 BROADWAY, TAX BLOCK #1284, TAX LOT #70, ET AL. | 011679/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 93-32 43 AVENUE, TAX BLOCK #1600, TAX LOT #46, ET AL. | 011930/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 25-05 NEWTOWN AVENUE, TAX BLOCK #573, TAX LOT #17, ET AL. | 011931/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 1036 ROGERS AVENUE, ET AL. | 012142/2015 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. 4802 AVENUE N, ET AL. | 012143/2015 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1019 WYCKOFF AVENUE, TAX BLOCK #3552, TAX LOT #1, ET AL. | 012155/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 228-01 LINDEN BLVD, ET AL. | 012158/2014 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 42-01 30 AVENUE A/K/A 28-53 42 STREET, TAX BLOCK #698, TAX LOT #48, ET AL. | 012176/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 82-02 ROOSEVELT AVENUE, TAX BLOCK #1493, TAX LOT #1, ET AL. | 012177/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 144-16A NORTHERN BOULEVARD, TAX BLOCK #5014, TAX LOT #9, ET AL. | 012272/2017 | Criminal Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 38-12 104 STREET, TAX BLOCK #1769, TAX LOT #55, ET AL. | 012393/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 26-20 DITMARS BOULEVARD, TAX BLOCK #856, TAX LOT #36, ET AL. | 012395/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 517 39TH STREET, ET AL. | 012422/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 33-53 FARRINGTON STREET, ET AL. | 012437/2015 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK; ET AL. VS 480 MADISON STREET, ET AL. | 012647/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 694 ROCKAWAY AVENUE | 012660/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 63-59 FOREST AVENUE, ET AL. | 012721/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 109-18 SUTPHIN BOULEVARD, ET AL. | 012856/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 1175 BEDFORD AVENUE | 012959/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 3038 ATLANTIC AVENUE, ET AL. | 013099/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 5-23 COLLEGE POINT BOULEVARD, TAX BLOCK #3944, TAX LOT #21, ET AL. | 013260/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 133-50 37 AVENUE, TAX BLOCK #4972, TAX LOT #238, ET AL. | 013261/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 43-07 BROADWAY, TAX BLOCK #693, TAX LOT #6, ET AL. | 013262/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 5914 SNYDER AVENUE, ET AL. | 013362/2014 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. 66-93 FRESH POND ROAD, ET AL. | 013520/2014 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 3724 13TH AVENUE, ET AL. | 013545/2015 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 131-15 JAMAICA AVENUE, TAX BLOCK #9283, TAX LOT #22, ET AL. | 013568/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 25-21 94 STREET, ET AL. | 013571/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 154-14 119TH AVENUE, TAX BLOCK #12213, TAX LOT #56, ET AL. | 013671/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 1102 EASTERN PARKWAY, ET AL. | 013714/2014 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 96-08 57TH AVENUE, TAX BLOCK #1918, TAX LOT #55, ET AL. | 013729/2016 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 150-03 NORTHERN BOULEVARD, TAX BLOCK #5008, TAX LOT #38, ET AL. | 013730/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 65-59 MYRTLE AVENUE, TAX BLOCK #3677, TAX LOT #25, ET AL. | 013731/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 203-01 HOLLIS AVENUE, TAX BLOCK #10906, TAX LOT #35, ET AL. | 013732/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 666 SENECA AVENUE, TAX BLOCK #3452, TAX LOT #34, ET AL. | 013733/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 213 UNION AVENUE, ET AL. | 013807/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 89-71 164TH STREET, ET AL. | 013881/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 102-14 ROOSEVELT AVENUE A/K/A 102-18 ROOSEVELT AVENUE, TAX BLOCK #1974, TAX LOT #2, ET AL. | 013905/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 583 SUTTER AVENUE | 013950/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 83-27 BROADWAY, TAX BLOCK #1580, TAX LOT #4, ET AL. | 013967/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 83-31 BROADWAY, TAX BLOCK #1580, TAX LOT #3, ET AL. | 013968/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 37-16 BROADWAY A/K/A 37-18/20 BROADWAY, TAX BLOCK #655, TAX LOT #40, ET AL. | 014046/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK 245 RIVERDALE AVENUE | 014200/2015 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 103-16/18 NORTHERN BOULEVARD, TAX BLOCK #1718, TAX LOT #10, ET AL. | 014271/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 100-50 202 STREET, TAX BLOCK #10868, TAX LOT #31, ET AL | 014304/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 35-22 FARRINGTON STREET, ET AL. | 014428/2014 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. 49-14 QUEENS BLVD, ET AL. | 014452/2015 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 106-08 RUSCOE STREET, TAX BLOCK #10252, TAX LOT #73, ET AL. | 014503/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 33-40 103 STREET, TAX BLOCK #1717, TAX LOT #28, ET AL. | 014506/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 85-14 ROOSEVELT AVENUE | 014596/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 42-50 21 STREET | 014732/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 231-36 MERRICK BOULEVARD, ET AL. | 014797/2014 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 801 CYPRESS AVENUE, ET AL. | 014800/2014 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 721 WASHINGTON AVENUE, ET AL. | 014946/2014 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. 768 57TH STREET, ET AL. | 015555/204 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 89-02 NORTHERN BOULEVARD, ET AL. | 015557/2014 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 681 SENECA AVENUE | 015563/2014 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 948 NOSTRAND AVENUE | 015652/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 187 MASPETH AVENUE, ET AL. | 015874/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 96 LOMBARDY STREET, ET AL. | 015875/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 70-06 ROOSEVELT AVENUE, ET AL. | 015976/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 91-18 CORONA AVENUE, ET AL. | 016219/2014 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 33-02 QUEENS BOULEVARD, ET AL. | 016546/2014 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 83-38 WOODHAVEN BOULEVARD | 016682/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 236 TROUTMAN STREET, ET AL. | 016703/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 69-56 GRAND AVENUE, ET AL. | 017394/2014 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 2701 WEBB AVENUE, TAX BLOCK #3248, TAX LOT #136 | 021594/2020 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 789 EAST 132 STREET, a/k/a 82 WILLOW AVENUE, a/k/a 780 EAST 133 STREET, a/k/a 791 EAST 132 STREET, TAX BLOCK #2584, TAX LOT #1 | 021608/2020 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 516 TIMPSON PLACE, A/K/A 1438 WARING AVENUE, TAX BLOCK #2600, TAX LOT #191 | 022683/2020 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2333 WEBSTER AVENUE Apt 4T , TAX BLOCK #3024, TAX LOT #80, | 022851/2020 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1236 INTERVALE AVENUE, TAX BLOCK #2974, TAX LOT #10 | 029211/2020 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 868 TREMONT AVENUE, TAX BLOCK #2960, TAX LOT #66, ET AL | 029425/2018 | Criminal Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 598 GRAND CONCOURSE, TAX BLOCK #2443, TAX LOT #42, ET AL | 031147/2019 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 924 EAST 244 STREET, TAX BLOCK #4859, TAX LOT #59, ET AL | 031623/2019 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1757 JEROME AVENUE, TAX BLOCK #2861, TAX LOT #74, ET AL | 031925/2019 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2345 JEROME AVENUE, TAX BLOCK #3198, TAX LOT #150, | 032445/2020 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3012 WALLACE AVENUE, TAX BLOCK #4571, TAX LOT #11, ET AL | 033066/2019 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1510 STILLWELL AVENUE, 2ND FLOOR, TAX BLOCK #4219, TAX LOT #4, ET AL | 033290/2019 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3961 WHITE PLAINS ROAD, TAX BLOCK #4826, TAX LOT #1, ET AL | 033621/2019 | Supreme Court - Bronx | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 3704 WHITE PLAINS ROAD, TAX BLOCK #4664, TAX LOT #50 | 033656/2019 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1234 INTERVALE AVENUE, TAX BLOCK #2974, TAX LOT #9, ET AL | 033662/2019 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1048 GERARD AVENUE, AKA 85 EAST 168TH STREET, TAX LOT #2478, TAX LOT #1, ET AL | 034156/2019 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 275 EAST 170 STREET, TAX BLOCK #2786, TAX LOT #2, ET AL. | 042001/2018E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 401 EAST 167TH STREET, TAX BLOCK #2394, TAX LOT # 1, ET AL. | 042002/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 486 EAST 169 STREET, TAX BLOCK # 2373, TAX LOT #23, ET AL | 042013/2019 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 4035 LACONIA AVENUE, TAX BLOCK #4874, TAX LOT #1, ET AL. | 042025/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 67 HILL STREET, TAX BLOCK 545, TAX LOT #100, ET AL. | **042025/2018** | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2266 GRAND CONCOURSE, TAX BLOCK #3158, TAX LOT #16, ET AL | 042029/2019 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 200 EAST TREMONT AVENUE, TAX BLOCK #2804, TAX LOT #5, ET AL | 042039/2019 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 4054 WHITE PLAINS ROAD, TAX BLOCK #4842, TAX LOT #38, ET AL. | 042052/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. CHERA BLDG PROPERTIES LLC, ET AL. | 042059/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2704 WHITE PLAINS ROAD, TAX BLOCK #4509, TAX LOT #1, ET AL | 042068/2019 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 927 SOUTHERN BOULEVARD, TAX BLOCK #2723, TAX LOT #54, ET AL | 042069/2019 | Supreme Court - Bronx | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A THE LAND AND BUILDING KNOWN AS 566 EAST 187 STREET, TAX BLOCK #3054, TAX LOT #23, ET, AL. | 042080/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 594 EAST 167 STREET, TAX BLOCK #2613, TAX LOT #22, ETAL | 042103/2019 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 351 EAST 198TH STREET, TAX BLOCK #3284, TAX LOT #1, ET AL. | 042111/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1682 BOSTON ROAD, TAX BLOCK #2978, TAX LOT #182, ET AL. | 042119/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 185 EAST 167 STREET, TAX BLOCK #2457, TAX LOT #1, ET AL | 042122/2019 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2187 GRAND CONCOURSE, TAX BLOCK #3162, TAX LOT #29, ET AL | 042133/2018 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2557 3RD AVENUE, TAX BLOCK #2333, TAX LOT #26, ET AL | 042137/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1393 WEBSTER AVENUE, TAX BLOCK #2887, TAX LOT #151, ET AL. | 042142/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2773 WEBSTER AVENUE, TAX BLOCK #3279, TAX LOT #23, ET AL. | 042146/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 620 EAST 186TH STREET, TAX BLOCK #3074, TAX LOT #8, ET AL. | 042147/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 766 EAST 152ND STREET, TAX BLOCK #2643, TAX LOT #42, ET AL. | 042148/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 838 EAST 230 STREET, TAX BLOCK #4854, TAX LOT #73, ET AL. | 042148/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2783 THIRD AVENUE, TAX BLOCK #2327, TAX LOT #7, ET AL | 042185/2019 | Supreme Court - Bronx | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 145 WEST KINGSBRIDGE ROAD, TAX BLOCK #3248, TAX LOT #143, ET AL | 042186/2019 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. 80 WEST KINGSBRIDGE ROAD, TAX BLOCK #3215, TAX LOT #26, ET AL. | 042218/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1570 WHITE PLAINS ROAD, TAX BLOCK #3937, TAX LOT #133, ET AL | 042223/2019 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3308 WHITE PLAINS ROAD, TAX BLOCK #4600, TAX LOT #4, ET AL | 042225/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 124 EAST 183 STREET, TAX BLOCK 3171, TAX LOT #23, ET AL. | 042226/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. 119 EAST 233 STREET, TAX BLOCK #3369, TAX LOT #36, ET AL. | 042242/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1687 HOE AVEENUE, APARTMENT 6F, TAX BLOCK #2983, TAX LOT #38, ET AL. | 042245/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 741 EAST 215 STREET, TAX BLOCK #4663, TAX LOT #78, ET AL | 042246/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 29 EAST 198TH STREET, TAX BLOCK #3319, TAX LOT #20, ET AL | 042264/2019 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 11 EAST 167 STREET, TAX BLOCK#2489, TAX LOT #30, ET AL. | 042266/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1930 GRAND CONCOURSE, TAX BLOCK #2810, TAX LOT #1, ET AL. | 042284/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 31 WEST BURNSIDE AVENUE, TAX BLOCK #3193, TAX LOT #33, ET AL | 042289/2019 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1769 UNIVERSITY AVENUE, TAX BLOCK #2878, TAX LOT #200, ET AL. | 042290/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1964 GRAND CONCOURSE, TAX BLOCK #2811, TAX LOT #24, ET AL | 042310/2018 | Supreme Court - Bronx | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 1841 CARTER AVENUE, TAX BLOCK #2892, TAX LOT #49, ET AL | 042317/2019 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 463 EAST TREMONT AVENUE, TAX BLOCK #4934, TAX LOT #49, ET AL | 042331/2018 | Criminal Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 741 ASTOR AVENUE, TAX BLOCK #4347, TAX LOT #1, ET, AL. | 042350/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 400 CLAREMONT PARKWAY, TAX BLOCK #2896, TAX LOT #95, ET AL. | 042380/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2095 GRAND CONCOURSE, TAX BLOCK #3161, TAX LOT #25, ET AL. | 042383/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 980 MORRIS AVENUE, TAX BLOCK #2432, TAX LOT #1, ET AL | 042398/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 261A WEST KINGSBRIDGE ROAD, TAX BLOCK #3259, TAX LOT #6, ET, AL. | 042403/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2356 UNIVERSITY AVENUE, TAX BLOCK #3212, TAX LOT #57, ET, AL. | 042404/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 81 WEST 162ND STREET, TAX BLOCK #2507, TAX LOT #1, ET AL. | 042411/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1303 FRANKLIN AVENUE, TAX BLOCK # 2931, TAX LOT # 94, ET AL. | 042413/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1460 MACOMBS ROAD, TAX BLOCK #2858, TAX LOT #1 | 042414/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3429 EASTCHESTER ROAD, TAX BLOCK #4722, TAX LOT #35, ET, AL. | 042415/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2503 WILLIAMSBRIDGE ROAD, TAX BLOCK # 4450, TAX LOT # 87. ET, AL. | 042416/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 740 ASTOR AVENUE, TAX BLOCK #4344, TAX LOT #35, ET, AL. | 042420/2017 | Supreme Court - Bronx | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 3489 JEROME AVENUE, TAX BLOCK # 3324, TAX LOT # 146, ET, AL. | 042424/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 566 MORRIS PARK AVENUE, TAX BLOCK #4020, TAX LOT #8, ET AL. | 042426/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 649 ALLERTON AVENUE, TAX BLOCK #4507, TAX LOT # , ET AL. | 042427/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 901 EAST TREMONT AVENUE, TAX BLOCK #3121, TAX LOT #33, ET AL. | 042430/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 603 EAST 187 STREET, TAX BLOCK #3077, TAX LOT #1, ET AL. | 042431/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1182 EAST GUN HILL ROAD, TAX BLOCK #42616, TAX LOT #42, ET AL. | 042433/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2968 JEROME AVENUE, TAX BLOCK # 3320, TAX LOT # 8, ET AL. | 042434/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2431 JEROME AVENUE, TAX BLOCK #3199, TAX LOT #98, ET AL. | 042435/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3118 BAILEY AVENUE, TAX BLOCK #3261, TAX LOT #31, ET AL | 042447/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 235 EAST 181 STREET, TAX BLOCK #3157, TAX LOT #64, ET AL | 042448/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2233 GRAND CONCOURSE, TAX BLOCK #3163, TAX LOT #40, ET, AL. | 042450/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1420 GRAND CONCOURSE, TAX BLOCK #2832, TAX LOT #8,ET AL. | 042458/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2195 NEW ENGLAND THRUWAY, TAX BLOCK #5263, TAX LOT #125, ET AL. | 042461/2017E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3512 LACONIA AVENUE, TAX BLOCK #4705, TAX LOT #31, ET AL. | 042462/2017 | Supreme Court - Bronx | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 2362 JEROME AVENUE, TAX BLOCK #3187, TAX LOT #25, ET AL. | 042465/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2246 GRAND CONCOURSE, TAX BLOCK #3158, TAX LOT #11, ET AL | 042478/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1988 BELMONT AVENUE, TAX BLOCK #3079, TAX LOT #57, ET AL. | 042503/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 844 EAST 230TH STREET, TAX BLOCK #4854, TAX LOT #76, ET AL | 042504/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2347 JEROME AVENUE, TAX BLOCK #3198, TAX LOT #90, ET AL | 042518/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 914 PPROSPECT AVENUE, TAX BLOCK #2690, TAX LOT #24, ET AL | 042562/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2367 HUGHES AVENUE, TAX BLOCK #3073, TAX LOT #4, ET AL | 042564/2018 | Criminal Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 845 EAST 170 STREET, TAX BLOCK #2965, TAX LOT #36, ET AL. | 042579/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1315 COMMERCE AVENUE, TAX BLOCK #3852, TAX LOT #164, ET AL | 042580/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 138 WEST FORDHAM ROAD, TAX BLOCK # 3225, TAX LOT #111, ET AL | 042582/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 132 WEST FORDHAM ROAD, TAX BLOCK #3225, TAX LOT #114, ET AL | 042582/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 256 EAST 138 STREET, TAX BLOCK #2320, TAX LOT #72, ET AL | 042583/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 34 W 183 STREET, TAX BLOCK #3196, TAX LOT #58, ET AL | 042602/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 214 E 165TH STREET, TAX BLOCK#2455, TAX LOT #62, ET AL | 042678/2018 | Supreme Court - Bronx | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 414 E 168 STREET, TAX BLOCK #2394, TAX LOT #24, ET AL | 042680/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 101 E. 165 STREET, TAX BLOCK #2513, TAX LOT 33, ET AL | 042681/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 35 EAST 176 STREET, TAX BLOCK #2851, TAX LOT #33, ET AL | 042696/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 209 EAST 165 STREET, TAX BLOCK #2456, TAX LOT #61, ET AL | 042721/2018 | Criminal Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 671 PROSPECT AVENUE, TAX BLOCK #2675, TAX LOT #26, ET AL. | 042722/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 106 EAST 165 STREET, TAX BLOCK #2471, TAX LOT#15, ET AL | 042725/2018 | Criminal Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2649 WEBSTER AVENUE, TAX BLOCK #3277, TAX LOT #40, ET AL | 042747/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1024 EAST 219 STREET, TAX BLOCK #4701, TAX LOT #44, ET AL | 042754/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 41 CITY ISLAND AVENUE, TAX BLOCK #5625, TAX LOT #37, ET AL | 042785/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1712 UNIVERSITY AVENUE, TAX BLOCK #2876, TAX LOT #102, ET AL | 042786/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 255 WEST KINGSBRIDGE ROAD, TAX BLOCK #3259, TAX LOT #6, ET AL | 042806/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1689 UNIVERSITY AVENUE, TAX BLOCK #2878, TAX LOT #100, ET AL | 042807/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 259 WEST KINGSBRIDGE ROAD, TAX BLOCK #3259, TAX LOT #6, ET AL | 042808/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 498 EAST 138 STREET, TAX BLOCK #2265, TAX LOT #9, ET AL. | 044271/2017 | Supreme Court - Bronx | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 1978 THIRD AVENUE, TAX BLOCK #1636, TAX LOT #138, ET AL. | 053921/2018 | Criminal Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 94 GORDON STREET, TAX BLOCK 543, TAX LOT 40 | 085001/2020 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1281 ARTHUR KILL ROAD, TAX BLOCK 5900, TAX LOT #120, ET AL | 085008/2019 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3925 AMBOY ROAD, TAX BLOCK #4624, TAX LOT #377, ET AL | 085009/2019 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 267 BROOKFIELD AVENUE, TAX BLOCK #5457, TAX LOT #156, ET AL | 085012/2019 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 218 ADA DRIVE, TAX BLOCK #1656, TAX LOT #9, ET AL | 085024/2019 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 170 FIELDWAY AVENUE, TAX BLOCK #5130, TAX LOT #48, ET AL | 085025/2019 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 125 ISLINGTON STREET, TAX BLOCK #4604, TAX LOT #35, ET AL | 085065/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 4114 VICTORY BOULEVARD, TAX BLOCK 2636, TAX LOT #50, ET AL | 085068/2019 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 28 HANCOCK STREET, TAX BLOCK #3341, TAX LOT #10, ET AL | 085077/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 31 CECIL COURT, TAX BLOCK #1190, TAX LOT #110, ET AL | 085083/2019 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 11 NOAH COURT, TAX BLOCK #1188, TAX LOT #227, ET AL | 085089/2019 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 65 PAGE AVENUE, TAX BLOCK #7578, TAX LOT #40, ET AL | 085094/2019 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 5 NELSON AVENUE, TAX BLOCK #5143, TAX LOT #16, ET AL | 085098/2019 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
| --- | --- | --- | --- |
| CITY OF NEW YORK V. L&B K/A 7507 AMBOY ROAD, TAX BLOCK #8047, TAX LOT #14, ET AL | 085123/2019 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 134 LINCOLN AVENUE, TAX BLOCK #3603, TAX LOT #46, ET AL | 085148/2019 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 34 SUMMERFIELD PLACE, APT 2, TAX BLOCK #1690, TAX LOT #158, ET AL | 085152/2019 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 824 EDGEGROVE AVENUE, TAX BLOCK #06833, TAX LOT #0012 | 085163/2021 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 56 SEGUINE AVENUE, TAX BLOCK #6723, TAX LOT #73, ET AL | 085171/2019 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 4011 HYLAN BOULEVARD, TAX BLOCK #5272, TAX LOT #55, ET AL | 085225/2019 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 60017TH AVENUE, TAX BLOCK #5785, TAX LOT #9, ET AL. | 1000/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. V&M BAGELS & DELI INC., ET AL. | 100073/2016 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. 174 PORT RICHMOND AVENUE | 100146/2015 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 185 HATFIELD PLACE, TAX BLOCK 1098, TAX LOT 35, ET AL. | 100363/2016 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2031 FOREST AVENUE, TAX BLOCK 1223, TAX LOT 105, ET AL. | 100428/2016 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2520 VICTORY BOULEVARD, TAX BLOCK 2099, TAX LOT 27, ET AL. | 100471/2016 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 225 PARK HILL AVENUE, TAX BLOCK 2922, TAX LOT 150, ET AL. | 100508/2016 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 181 PETRUS AVENUE, TAX BLOCK #5623, TAX LOT #6, ET AL. | 100542/2016 | Supreme Court - Richmond | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 636 HUNTER AVENUE, TAX BLOCK 3807, TAX LOT 26, ET AL. | 100543/2016 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 382 BURGHER AVENUE, TAX BLOCK #3370, TAX LOT #33, ET AL. | 100596/2016 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 665 BAY STREET, TAX BLOCK 496, LOT 109, ET AL. | 100597/2016 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 100 COLFAX AVENUE, TAX BLOCK 3585, TAX LOT 1114, ET AL. | 100656/2016 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 100 COLFAX AVENUE, TAX BLOCK #3585, TAX LOT #1108, ET AL. | 100656/2016 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 461 MIDLAND AVENUE, TAX BLOCK #3734, TAX LOT #1 | 100658/2016 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 481 HYLAN BOULEVARD, TAX BLOCK 2993, TAX LOT 1, ET AL. | 100697/2016 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 158 MILL ROAD, TAX BLOCK 4037, TAX LOT 20, ET AL. | 100743/2016 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 193 WINDING WOODS LOOP, TAX BLOCK 7860, TAX LOT 1078, ET AL. | 100764/2016 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1201 HYLAN BOULEVARD, TAX BLOCK #3208, TAX LOT #10, ET AL. | 100771/2016 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1426 CASTLETON AVENUE, TAX BLOCK 1026, TAX LOT 42, ET AL. | 100799/2016 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 268 MORNINGSTAR ROAD, TAX BLOCK 1154, TAX LOT 21, ET AL. | 100801/2016 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 122 LAMPORT BOULEVARD, TAX BLOCK #3243, TAX LOT #100, ET AL. | 100806/2016 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. 17 LAFAYETTE AVENUE, ET AL. | 100850/2014 | Supreme Court - Richmond | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. 134 LINCOLN AVENUE, ET AL. | 101134/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 4203 HYLAN BLVD, ET AL. | 101135/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1147 CASTLETON AVENUE, ET AL. | 101428/2014 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. 171 BROAD STREET, ET AL. | 101712/2014 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 157-13 ROCKAWAY BOULEVARD, TAX BLOCK # 13267, TAX LOT # 16, ET AL. | 10192/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 52-46 69 STREET, TAX BLOCK #2410, TAX LOT #51, ET AL. | 103728/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 521 52ND STREET, TAX BLOCK #800, TAX LOT #169, ET AL | 1047/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 138-42 90TH AVENUE, TAX BLOCK #9978, TAX LOT #6, ET AL. | 1054/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 43-04 MAIN STREET, TAX BLOCK #5125, TAX LOT #31, ET AL. | 10633/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 89-15 165TH STREET A/K/A 89-01 165TH STREET, TAX BLOCK 9795, TAX LOT 65, ET AL. | 10765/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 9302 DITMAS AVENUE, TAX BLOCK #8119, TAX LOT #36, ET AL. | 1113/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 90-02 37 AVENUE, TAX BLOCK #1478, TAX LOT #1, ET, AL. | 11310-2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 33-70 PRINCE STREET, TAX BLOCK #4946, TAX LOT #1014, ET AL. | 11540/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 41-31 MAIN STREET A/K/A 41-27 MAIN STREET, TAX BLOCK #5043, TAX LOT #9, ET AL. | 1171/2018 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 134-10 ATLANTIC AVENUE, TAX BLOCK #9450, TAX LOT #30, ET AL. | 11886/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 132-08 SANFORD AVENUE, TAX BLOCK #5101, TAX LOT #11, ET AL. | 11991/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 200-09 MURDOCK AVENUE, TAX BLOCK #10995, TAX LOT #28, ET AL. | 12271/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 57-03 71 STREET, TAX BLOCK #2797, TAX LOT #16, ET AL. | 12708/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1092 WILLMOHR STREET, TAX BLOCK #4692, TAX LOT #3, ET AL. | 134/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 105-29 FARMERS BOULEVARD, TAX BLOCK #10884, TAX LOT #16, ET AL. | 13670/2016 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 43-38 162 STREET, TAX BLOCK #5419, TAX LOT #51, ET AL. | 1390-2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 6419 BAY PARKWAY, TAX BLOCK #6553, TAX LOT #2, ET AL. | 148/2018 | Criminal Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 203 OLD TOWN ROAD, TAX BLOCK #3323, TAX LOT #29, ET AL. | 150001/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 541-545 BAY STREET, TAX BLOCK #490, TAX LOT #1, ET AL | 150024/2019 | Criminal Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2413B SECOND AVENUE, TAX BLOCK #1788, TAX LOT #28, ET AL. | 150045/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3785 VICTORY BOULEVARD, TAX BLOCK #2786, TAX LOT #29, ET AL. | 150046/2023 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2003 VICTORY BOULEVARD, TAX BLOCK #378, TAX LOT #29, ET AL. | 150058/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 419 FOREST AVENUE, TAX BLOCK #132, TAX LOT #4, ET AL. | 150059/2017 | Supreme Court - Richmond | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 35 HOLLAND AVENUE, TAX BLOCK #1272, TAX LOT #11, ET AL | 150101/2019 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 921-933 MANOR ROAD, a/k/a 927 MANOR ROAD, TAX BLOCK #700, TAX LOT #1, ET AL. | 150127/2024 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 54 KISSEL AVENUE, TAX BLOCK #78, TAX LOT #23, ET AL. | 150138/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 56 SEGUINE AVENUE, TAX BLOCK #6723, TAX LOT #73, ET AL. | 150159/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 23 HARDY STREET, TAX BLOCK #637, TAX LOT #33, ET AL. | 150168/2022 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 166 NEW DORP LANE, TAX BLOCK #4210, TAX LOT #41, ET AL. | 150196/2023 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 180 BROAD STREET, TAX BLOCK #545, TAX LOT # 40, ET AL. | 150219/2018 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3829 RICHMOND AVENUE, a/k/a 3827 RICHMOND AVENUE, TAX BLOCK #5505, TAX LOT #8, ET AL. | 150224/2024 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 303 GORDON STREET, TAX BLOCK #560, TAX LOT #49, ET AL. | 150233/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1401 RICHMOND AVENUE, TAX BLOCK #1544, TAX LOT #55 | 150242/2021 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 635 BAY STREET, TAX BLOCK #494, TAX LOT #9, ET AL. | 150247/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 635 BAY STREET, TAX BLOCK #494, TAX LOT #9, ET AL | 150247/2019 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 7 HICKORY COURT, TAX BLOCK #7054, TAX LOT #1081, ET AL. | 150248/2018 | Supreme Court - Richmond | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 190 WARWICK AVENUE, TAX BLOCK #779, TAX LOT #30, ET AL. | 150280/2024 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 100D DINSMORE STREET, TAX BLOCK #2140, TAX LOT #1276, ET AL | 150336/2018 | Criminal Court - Richmond | Public Nuisance |
| City of New York v. Alissa Eason, et al. | 150346/2018 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 19 BROAD STREET, TAX BLOCK #525, TAX LOT #20, ET AL. | 150366/2018 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 703 ANNADALE ROAD, TAX BLOCK #5621, TAX LOT #16, ET AL. | 150383/2023 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 251 BROADWAY, TAX BLOCK #177, TAX LOT #12, ET AL. | 150402/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 154 ORCHARD STREET, TAX BLOCK #411, TAX LOT #5, ET AL | 150403/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 304 ANDROS AVENUE, TAX BLOCK #1248, TAX LOT #54 | 150488/2021 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 118 SCRIBNER AVENUE, TAX BLOCK #36, TAX LOT #22, ET AL. | 150527/2018 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 133 NORTH BURGHER AVENUE, TAX BLOCK 158, TAX LOT #141, ET AL. | 150554/2018 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 203 GIFFORDS LANE, TAX BLOCK #4613, TAX LOT #11, ET AL. | 150557/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 350 PORT RICHMOND AVENUE, TAX BLOCK #1091, TAX LOT #32, ET AL. | 150566/2024 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 241 REGIS DRIVE, TAX BLOCK #1654, TAX LOT #61, ET AL. | 150568/2018 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 9 PINE STREET, TAX BLOCK #104, TAX LOT #12, ET AL. | 150571/2017 | Supreme Court - Richmond | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 179 GARRETSON AVENUE, TAX BLOCK #3338, TAX LOT #54, ET AL. | 150581/2024 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 651 BAY STREET, TAX BLOCK #494, TAX LOT #1, ET AL. | 150585/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1771/1775 RICHMOND ROAD, TAX BLOCK #887, TAX LOT #35, ET AL. | 150620/2022 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1252-1254 BAY STREET, TAX BLOCK #2857, TAX LOT #30 | 150663/2021 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1771/1775 RICHMOND ROAD, TAX BLOCK #887, TAX LOT #35 | 150666/2021 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 4203 HYLAN BOULEVARD, TAX BLOCK #5286, TAX LOT #33, ET AL. | 150695/2024 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 16 GOODALL STREET, TAX BLOCK #5307, TAX LOT #21, ET AL. | 150698/2018 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 97 LAFAYETTE AVENUE, TAX BLOCK #66, TAX LOT #41, ET AL. | 150703/2018 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2071 CLOVE ROAD, TAX BLOCK #2921, TAX LOT #6, ET AL. | 150724/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1412 FOREST HILL ROAD, TAX BLOCK #2370, TAX LOT #180, ET AL. | 150742/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 515 BEMENT AVENUE, a/k/a 658 FOREST AVENUE, TAX BLOCK #286, TAX LOT #1, ET AL. | 150747/2024 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1828 HYLAN BOULEVARD, TAX BLOCK #3652, TAX LOT #8, ET AL | 150863/2018 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 239 DEWEY AVENUE, TAX BLOCK #4615, TAX LOT #47, ET AL. | 150880/2017 | Supreme Court - Richmond | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 1692 RICHMOND ROAD, A/K/A 1674-1696 RICHMOND ROAD, TAX BLOCK #3531, TAX LOT #9, ET AL. | 150902/2024 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 118 BADEN PLACE, TAX BLOCK #3807, TAX LOT #14, ET AL. | 150904/2024 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 181 BENZIGER AVENUE, TAX BLOCK #39, TAX LOT #81, ET AL | 150924/2018 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 239 WOLVERINE STREET, TAX BLOCK #4421, TAX LOT #211, ET AL. | 150939/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 187 GERVIL STREET, TAX BLOCK #7033, TAX LOT #32, ET AL. | 150944/2018 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 168 RIDGEWOOD AVENUE, TAX BLOCK #5518, TAX LOT #190, ET AL. | 150985/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1186 HYLAN BOULEVARD, TAX BLOCK #3235, TAX LOT #23, ET AL. | 150985/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 421 HILLMAN AVENUE, TAX BLOCK #1595, TAX LOT #169, ET AL. | 150988/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 26 VAN TUYL STREET, TAX BLOCK #82, TAX LOT #1 | 151001/2021 | Supreme Court - Richmond | Public Nuisance |
| City of New York v. 32-40 NEW DORP PLAZA LLC, et al. | 151012/2014 | Supreme Court - Richmond | Public Nuisance |
| City of New York v. 32-40 New Dorp Plaza | 151013/2014 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1347 HUGUENOT AVENUE, TAX BLOCK #6539, TAX LOT #15, ET AL. | 151024/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 63 WILLOWBROOK COURT, TAX BLOCK #1478, TAX # 352, ET AL | 151036/2018 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 65 IRVING PLACE, TAX BLOCK #638, TAX LOT #3, ET AL. | 151040/2017 | Supreme Court - Richmond | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 49 NOSTRAND AVENUE, TAX BLOCK #2197, TAX LOT #18, ET AL. | 151053/2017 | Supreme Court - Richmond | Public Nuisance |
| LANCITY OF NEW YORK V. L&B K/A 350 BLAKE AVENUE, TAX BLOCK #03561, TAX LOT #0001, ET AL. | 151064/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 350 RATHBUN AVENUE, TAX BLOCK #6287, TAX LOT #41, ET AL. | 151064/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 26 KENILWORTH AVENUE, TAX BLOCK #5727, TAX LOT #8, ET AL. | 151085/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 535 JEFFERSON BOULEVARD, TAX BLOCK #6012, TAX LOT #30, ET AL. | 151089/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 646 PORT RICHMOND AVENUE, TAX BLOCK #1132, TAX LOT #1, ET AL. | 151090/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 140 PARK HILL AVENUE, TAX BLOCK #2922, TAX LOT #265, ET AL. | 151106/2018 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 74 JEFFERSON AVENUE, TAX BLOCK #3553, TAX LOT #77, ET AL | 151174/2018 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 178 BEMENT COURT, TAX BLOCK #150, TAX LOT #353 | 151195/2021 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 9 FORT PLACE, TAX BLOCK #19, TAX LOT #45, ET AL. | 151204/2022 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 27 MADSEN AVENUE, TAX BLOCK #7572, TAX LOT #72, ET AL. | 151205/2022 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 49 VICTORY BOULEVARD, TAX BLOCK #16, TAX LOT #145, ET AL. | 151260/2018 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 27 BROWER COURT, TAX BLOCK #5433, TAX LOT #10, ET AL. | 151264/2023 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 40 JOHN STREET, TAX BLOCK 1123, TAX LOT 78, ET AL | 151268/2018 | Supreme Court - Richmond | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 3982 AMBOY ROAD, TAX BLOCK #5143, TAX LOT #28, ET AL. | 151269/2024 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 513 BEMENT AVENUE, a/k/a 658 FOREST AVENUE, TAX BLOCK #286, TAX LOT #1, ET AL. | 151270/2024 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 192 PERRY AVENUE, TAX BLOCK #765, TAX LOT #60, ET AL. | 151286/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 209 WEST 40TH STREET, TAX BLOCK #1012, TAX LOT #26, ET AL. | 151304/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 7524 AMBOY ROAD, TAX BLOCK #7914, TAX LOT #1, ET AL. | 151312/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 42 REID AVENUE, TAX BLOCK 3391, TAX LOT 27, ET AL. | 151328/2016 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 207 PORT RICHMOND AVENUE, TAX BLOCK #1024, TAX LOT #1, ET AL. | 151399/2023 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 117 FOREST GREEN, TAX BLOCK #6019, TAX LOT #48, ET AL. | 151404/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 184 SOUTH AVENUE, TAX BLOCK 1266, TAX LOT 54, ET AL. | 151433/2016 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 109 VAN PELT AVENUE, TAX BLOCK 1192, TAX LOT 26, ET AL. | 151444/2016 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 60 LITTLEFIELD AVENUE, TAX BLOCK #5318, TAX LOT #23 | 151444/2021 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 117 PEMBERTON AVENUE, TAX BLOCK #5450, TAX LOT #133, ET AL | 151456/2018 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 101 MCCLEAN AVENUE TAX BLOCK #3103, TAX LOT #43, ET AL. | 151473/2023 | Supreme Court - Richmond | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 1192 HYLAN BOULEVARD, TAX BLOCK #3235, TAX LOT #68, ET AL. | 151485/2023 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 639 BAY STREET, TAX BLOCK #494, TAX LOT #7, ET AL. | 151495/2016 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 57 GORDON STREET, TAX BLOCK #3651, TAX LOT #1, ET AL | 151506/2018 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 59 NORWAY AVENUE, TAX BLOCK #3237, TAX LOT # 16, ET AL. | 151515/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 90 PARK AVENUE, APT 16, TAX BLOCK #1005, TAX LOT #19 | 151545/2021 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 15 CAROLINE STREET, TAX BLOCK #208, TAX LOT #40 | 151546/2021 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 115 STUYVESANT PLACE, TAX BLOCK #7, TAX LOT #50, ET AL. | 151550/18 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 201 BROAD STREET, TAX BLOCK 541, TAX LOT 15, ET AL. | 151553/2016 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 138 EVERGREEN TERRACE, TAX BLOCK 4500, TAX LOT 408, ET AL. | 151567/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 132-136 LINCOLN AVENUE, TAX BLOCK #3603, TAX LOT #46, ET AL. | 151567/2023 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 106 MAPLE AVENUE, TAX BLOCK #1078, TAX LOT #55, ET AL. | 151605/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 161 STAFFORD AVENUE, TAX BLOCK #6237, TAX LOT #54, ET AL. | 151607/2016 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 4072 HYLAN BOULEVARD TAX BLOCK #5306, TAX LOT #5, ET AL. | 151627/2023 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 125 FULTON STREET, TAX BLOCK #562, TAX LOT #79, ET AL | 151632/2018 | Supreme Court - Richmond | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 1806 HYLAN BOULEVARD, TAX BLOCK #3651, TAX LOT #1, ET AL | 151637/2018 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 225 BROAD STREET, TAX BLOCK #541, TAX LOT #22, ET AL. | 151682/2016 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 28 CHURCH AVENUE, TAX BLOCK #2625, TAX LOT #31, ET AL. | 151699/2016 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 4131B HYLAN BOULEVARD, TAX BLOCK #5281 TAX LOT #44, ET AL. | 151700/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 4131B HYLAN BOULEVARD, TAX BLOCK #5281, TAX LOT #44, ET AL. | 151700/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 71 PARK AVENUE, TAX BLOCK #1006, TAX LOT #1 | 151761/2021 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 298 SAINT MARKS PLACE, TAX BLOCK #19, TAX LOT #35 | 151808/2021 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 182 SOUTH AVENUE, TAX BLOCK #1266, TAX LOT #53, ET AL. | 151812/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1877 CLOVE ROAD, TAX BLOCK #2910, TAX LOT #21, ET AL | 151843/2018 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 141 MCCLEAN AVENUE, TAX BLOCK #3100, TAX LOT #1, ET AL | 151844/2018 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1759 VICTORY BOULEVARD, TAX BLOCK 350, TAX LOT 12, ET AL | 151865/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 59 FRANKLIN AVENUE, TAX BLOCK #60, TAX LOT #45, ET, AL. | 151880/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 350 OAKLAND AVENUE, TAX BLOCK #162, TAX LOT #49 | 151887/2021 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3575 VICTORY BOULEVARD, TAX BLOCK # 2162, TAX LOT # 190, ET, AL. | 151889/2017 | Supreme Court - Richmond | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 4203 HYLAN BOULEVARD, TAX BLOCK 5286, TAX LOT #33, ET AL. | 151891/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 580 BAY STREET, TAX BLOCK #521, TAX LOT #19, ET AL. | 151897/2023 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 113 VICTORY BOULEVARD, TAX BLOCK #23, TAX LOT #72, ET AL | 151902/2018 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 129 HENDRICKS AVENUE, 2NRD FLOOR, TAX BLOCK #45, TAX LOT #40, ET AL | 151931/2019 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1762 VICTORY BOULEVARD, TAX BLOCK # 707, TAX LOT # 1, ET., AL. | 151972/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 722 DRUMGOOLE ROAD WEST, TAX BLOCK #5664, TAX LOT #22, ET AL | 151972/2018 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 105C PAGE AVENUE AKA 105A PAGE AVENUE, TAX BLOCK #7578 TAX LOT #24, ET., AL. | 152036/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 50 CAROLINE STREET, TAX BLOCK #209, TAX LOT #82, ET AL | 152037/2018 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 490 BROADWAY TAX BLOCK #220, TAX LOT #62, ET AL. | 152049/2023 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 19 HYATT STREET, TAX BLOCK # 120, LOT # 8, ET., AL. | 152057/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 5271 ARTHUR KILL ROAD, TAX BLOCK #7996, TAX LOT #9, ET., AL. | 152094/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3936 AMBOY ROAD, TAX BLOCK #5134, TAX LOT #1, ET AL. | 152312/2021 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 433 HOLRIDGE AVENUE, TAX BLOCK #6357, TAX LOT #1, ET., AL. | 152315/2017 | Supreme Court - Richmond | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 105C PAGE AVENUE AKA 105 PAGE AVENUE, TAX BLOCK #7578, TAX LOT #24, ET AL | 152318/2018 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 17 SLAIGHT STREET, TAX BLOCK #1086, TAX LOT #8, ET AL. | 152337/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 28 FORT PLACE, TAX BLOCK #17, TAX LOT #58, ET AL. | 152344/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 525 HUNTER AVENUE, TAX BLOCK #3790, TAX LOT #9, ET AL. | 152344/2022 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 4569 AMBOY ROAD#4 TAX BLOCK #5585, TAX LOT #83, ET AL. | 152404/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 514 TARGEE STREET, TAX BLOCK #2879, TAX LOT #46, ET AL. | 152407/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 128 SOMMER AVENUE, TAX BLOCK #2230, TAX LOT #42, ET AL | 152452/2018 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 73 EAST FIGUREA AVENUE, TAX BLOCK #5468, TAX LOT #1, ET AL. | 152481/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 18 LINDEN AVENUE, TAX BLOCK #1215, TAX LOT #40, ET AL | 152507/2018 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A AS 130 LINCOLN AVENUE, TAX BLOCK #3603, TAX LOT #44, | 152539/2020 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 280 SIMONSON AVENUE, TAX BLOCK #1194, TAX LOT #116, ET AL. | 152564/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 240 BENZINGER AVENUE, TAX BLOCK #43, TAX LOT #15, ET AL. | 152597/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 192 HEBERTON AVENUE, TAX BLOCK #1021, TAX LOT #30, ET AL. | 152647/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 110 OCEAN AVENUE, TAX BLOCK #3120, TAX LOT #66, ET AL. | 152682/2017 | Supreme Court - Richmond | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 55 LUDLOW STREET, TAX BLOCK #5665, TAX LOT #15, ET AL. | 152759/2017 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 898 RICHMOND AVENUE, TAX BLOCK #1148, TAX LOT #18, ET AL | 152953/2018 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 501 WEST 133 STREET, TAX BLOCK #1987, TAX LOT #29, ET AL | 153333/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 90 PARK AVENUE, APT 16, TAX BLOCK #1005, TAX LOT #19, ET AL | 153452/2018 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2244 AMSTERDAM AVENUE, TAX BLOCK #2128, TAX LOT #44, ET AL. | 153494/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 574 MIDLAND AVENUE, TAX BLOCK #3814, TAX LOT #18, ET AL | 153498/2018 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1544 MADISON AVENUE, TAX BLOCK 1610, TAX LOT 55, ET AL. | 154751/2022 | Supreme Court - New York | Public Nuisance |
| City of New York v. Grand Imperial LLC, et al. | 155226/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. SILVERSHORE PROPERTIES 36 LLC, ET AL. | 155946/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 605 WEST 161ST STREET, TAX BLOCK #2137, TAX LOT #21, ET AL. | 156175/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 158 EAST 110 STREET, TAX BLOCK #1637, TAX LOT #48, ET AL | 156351/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 233 WEST 140TH STREET, TAX BLOCK # 2026, TAX LOT # 10, ET, AL. | 156773/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1062 EAST GUN HILL ROAD, TAX BLOCK #4638, TAX LOT #31, ET AL. | 156773/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 316 WEST 95 STREET, TAX BLOCK #1253, TAX LOT #38, ET AL | 156876/2018 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 67 ST. NICHOLAS AVENUE A/K/A 67-69 ST. NICHOLAS AVENUE, TAX BLOCK #1823, TAX LOT #56, ET AL | 157006/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. LEX & THIRD 116TH ST. CORP., ET AL. | 157186/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1348 B ST. NICHOLAS AVENUE, TAX BLOCK #2133, TAX LOT #63, ET AL | 157767/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2027 LEXINGTON AVENUE A/K/A 150 EAST 124 STREET, TAX BLOCK 1772, TAX LOT 52, ET AL. | 157829/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 215 EAST 76TH STREET, TAX BLOCK #1431, TAX LOT #8, ET AL | 158227/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2013 7TH AVENUE, TAX BLOCK #1905, TAX LOT #63, ET AL | 158455/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2240 7TH AVENUE, TAX BLOCK #1937, TAX LOT #36, ET AL | 158729/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1105 LEXINGTON AVENUE, TAX BLOCK #1412, TAX LOT #121, ET AL | 158886/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 37 JAMES STREET, ALSO KNOWN AS 35-37 JAMES STREET, ALSO KNOWN AS 37 MADISON STREET, TAX BLOCK #116, TAX LOT #47, ET AL | 159775/2018 | Supreme Court - New York | Public Nuisance |
| City of New York v. Lexington Associates, LLC v. City of New York (counterclaim) | 161257/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. RUTHBERN REALTY CORP.; ET AL. | 161296/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 503 WEST 133 STREET, TAX BLOCK #1987, TAX LOT #24,ET AL | 161330/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 200-210 WEST 145TH STREET LLC, ET AL. | 161872/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. DANOFF, JESSE, ET AL. | 162472/2015 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 96-23 ATLANTIC AVENUE, TAX BLOCK #8993, TAX LOT #37, ET AL. | 1719/2019 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 145-70 221ST STREET, TAX BLOCK #13468, TAX LOT #59, ET AL. | 1720/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 30-11 32 STREET, TAX BLOCK #616, TAX LOT #33, ET AL. | 1744/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 137-03 NORTHERN BOULEVARD, TAX BLOCK #4959, TAX LOT #43, ET AL. | 1825/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 135-20 37 AVENUE, TAX BLOCK #4974, TAX LOT #19, ET AL. | 1933/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1026 PROSPECT AVENUE, TAX BLOCK #2691, TAX LOT #5 | 20552/2020E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 6804 5TH AVENUE, TAX BLOCK #5864, TAX LOT #42, ET AL | 218/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 6921 FORT HAMILTON PARKWAY, TAX BLOCK #5879, TAX LOT #3, ET AL. | 219/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1712 UNIVERSITY AVENUE, TAX BLOCK #3193, TAX LOT #102 | 22504/2020E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 153-58 FOCH BOULEVARD, TAX BLOCK #12204, TAX LOT #169, ET AL. | 226/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2333 WEBSTER AVENUE, APT 4N, TAX BLOCK #3024, TAX LOT #80, | 22851/2020E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 111-46 LEFFERTS BLOUEVARD, TAX BLOCK #11623, TAX LOT #29, ET AL. | 2377/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 95 MENAHAN STREET, TAX BLOCK #3305, TAX LOT #154, ET AL | 2434/2019 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. 224 REALTIES LLC; ET AL. | 250009/2016 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. 160 EAST 174TH STREET, ET AL. | 250011/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 106 EAST 165TH STREET, ET AL. | 250012/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. EDMO EQUITIES, LLC, ET AL. | 250024/2016 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. 167 LLC, ET AL. | 250059/2016 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1217 SHERMAN AVENUE, TAX BLOCK #2453, TAX LOT #24, ET AL. | 250062/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1450 EAST GUN HILL ROAD, TAX BLOCK 4567, TAX LOT 100, ET AL. | 250070/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. JORCAL & IRON CO., ET AL. | 250087/2016 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. ALICE L. KULICK 2, LLC, ET AL. | 250096/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2180 WEBSTER AVENUE, TAX BLOCK #3030, TAX LOT #48, ET AL. | 250106/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1518 MACOMBS ROAD, TAX BLOCK #2865, TAX LOT #19, ET AL. | 250114/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. BAY CON REALTY ASSOCIATES LLCC, ET AL. | 250121/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 706 EAST 183 STREET, TAX BLOCK 53, TAX LOT 3101, ET AL. | 250129/2016 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2276 WEBSTER AVENUE, TAX BLOCK 3030, TAX LOT 156, ET AL. | 250130/2016 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. 811 WALTON TENANTS CORP. | 250137/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. 125 EAST 157TH STREET, ET AL. | 250137/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. URBAN RESERVATION HOUSING DEVELOPMENT FUND CORP. | 250141/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. 796 EAST 163RD STREET LIMITED PARTNERSHIP, ET AL. | 250142/2015 | Supreme Court - Bronx | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. BARFIELD REALTY, ET AL. | 250184/2016 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. PARKASH 2000 LLC; ET AL. | 250188/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 868 EAST TREMONT REALTY LLC, ET AL. | 250189/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. GRANDRISE MANAGEMENT CORP., ET AL. | 250190/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. 2419 LLC; ET AL. | 250195/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. PEARL PLAZA, INC, ET AL. | 250244/2016 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. STEPHEN A. REISS REALTY CORP., ET AL. | 250245/2016 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1877 CARTER AVENUE, TAX BLOCK #2892, TAX LOT #39, ET AL. | 250246/2016 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. 1663a CLAY AVENUE, ET AL. | 250248/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 950 ANDERSON AVENUE A/K/A 948-950 ANDERSON AVENUE, TAX BLOCK #2504, TAX LOT #45, ET AL. | 250250/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. DON QUIXOTE REDEVELOPMENT ASSOCIATES, L.P.; ET AL. | 250251/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 195 WEST BURNSIDE AVENUE, TAX BLOCK #3228, TAX LOT #9, ET AL. | 250262/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1172 EAST GUN HILL ROAD, TAX BLOCK #4616, TAX LOT #42, ET AL. | 250265/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. 3481 BOSTON ROAD REALTY LLC, ET AL. | 250289/2014 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. 1373 OGDEN AVENUE | 250295/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 192 EAST 167TH STREET, TAX BLOCK #2456, TAX LOT #166, ET AL. | 250394/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2297 CEDAR AVENUE, TAX BLOCK #3235, TAX BLOCK #12, ET AL. | 250395/2015 | Supreme Court - Bronx | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. 2801-2813 WHITE PLAINS ROAD LLC | 250396/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. FUTURE INVESTORS GROUP, LLC, ET AL. | 250397/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. NEW 1275 LAFAYETTE LLC, ET AL. | 250444/2014 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. 2445 CRESTON AVENUE, LLC | 250549/2014 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. 714 REALTY CORP; ET AL. | 250564/2014 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. 1327 WEBSTER AVENUE, ET AL. | 250593/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. PEARL PLAZA INC. | 250594/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. 1247 WEBSTER AVENUE REALTY CORP; ET AL. | 250626/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. 2861 THIRD AVENUE LLC, ET AL. | 250627/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 300 EAST 170TH STREET, TAX BLOCK #2783, TAX LOT #35, ET AL. | 250631/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. TRICLARE REALTY CORP., ET AL. | 250633/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. 1228 SOUTHERN BLVD, LLC.; ET AL. | 250645/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 549 COMMONWEALTH AVENUE, A/KA/ 551B COMMONWEALTH AVENUE, TAX BLOCK #3519, TAX LOT #34, ET AL. | 250658/2016 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. YUANWU REALTY CORP.; ET AL. | 250677/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 70 EAST 167TH STREET, ET AL. | 250677/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 45 ELLIOT PLACE, ET AL. | 250678/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. JITA REALTY CORP; ET AL. | 250686/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1530 UNIVERSITY AVENUE, TAX BLOCK #2875, TAX LOT #45, ET AL. | 250693/2016 | Supreme Court - Bronx | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 1362 OGDEN AVENUE, TAX BLOCK #2535, TAX LOT #26, ET AL. | 250714/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. NELSON AVENUE ASSOCIATES LLC; ET AL. | 250719/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 90-92 WEST 165TH STREET A/K/A 1030 NELSON AVENUE, TAX BLOCK #2512, TAX LOT #59, ET AL. | 250719/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. 233RD STREET PARTNERSHIP, L.P., ET AL. | 250726/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. FAILE 700, LLC | 250727/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. 951 OGDEN AVENUE, ET AL. | 250744/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 1363 FINDLAY AVENUE, ET AL. | 250745/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 319 EAST 204TH STREET, TAX BLOCK 3345, TAX LOT 1, ET AL. | 250793/2016 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2520 PARK AVENUE, TAX BLOCK 2322, TAX LOT 15, ET AL. | 250804/2016 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. K & L REALTY ASSOCIATES, LLC.; ET AL. | 250826/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. 168TH STREET DEVELOPMENT L.P., ET AL. | 250834/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 608 EAST 187TH STREET, TAX BLOCK 3073, TAX LOT 47, ET AL. | 250849/2016 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1705 UNIVERSITY AVENUE, TAX BLOCK 2878, TAX LOT 222, ET AL. | 250850/2016 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. ICON REALTY NY CORP., ET AL. | 250864/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. EAST BURNSIDE 5/196 LLC | 250866/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. 1244 OGDEN AVENUE; ET AL. | 250867/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2325 SOUTHERN BOULEVARD, TAX BLOCK 3114, TAX LOT 31, ET AL. | 250877/2016 | Supreme Court - Bronx | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. S.U.S. REAL ESTATE OF BRONX, INC. | 250883/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. ZEVRONE REALTY CORP., ET AL. | 250895/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. FATHER AND THREE SONS, LLC; ET AL. | 250896/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. TOWNSEND AVENUE CORP. | 250898/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. WEST BRONX STORES INC. | 250912/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. 1427 WEBSTER LLC; ET AL. | 250913/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1060 SHERMAN AVENUE, TAX BLOCK #2451, TAX LOT #11, ET AL. | 250915/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. LONGWOOD RESIDENCES HOUSING DEVELOPMENT FUND COMPANY, INC., ET AL. | 250916/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS RAMOS, ARTHUR, ET AL. | 250957/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. 3359 BAYCHESTER AVENUE, ET AL. | 250961/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 4639 WHITE PLAINS ROAD, ET AL. | 250962/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 1215 GRAND CONCOURSE, ET AL. | 250966/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. ANDERSON REALTY CORP., ET AL. | 250967/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 8 EAST MOUNT EDEN, ET AL. | 250975/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 4011 EAST TREMONT AVENUE, TAX BLOCK 5445, TAX LOT 33, ET AL. | 250977/2016 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 201 EAST 163 STREET, TAX BLOCK 2455, TAX LOT 1, ET AL. | 250978/2016 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2344 LORILLARD PLACE, TAX BLOCK 3054, TAX LOT 2, ET AL. | 251018/2016 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 24 EAST 167TH STREET | 251027/2015 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK, ET AL. VS ANN-GUR REALTY CORP.; ET AL. | 251028/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 461 WILLIS AVENUE, ET AL | 251047/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. PRANA GROWTH FUND I, L.P; ET AL. | 251050/2014 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 180 EAST 174TH STREET, TAX BLOCK #2794, TAX LOT #42, ET AL. | 251050/2014 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 1331 WEBSTER AVENUE, ET AL. | 251083/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 1363 WEBSTER AVENUE, ET AL. | 251084/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 9 FORTY CORP., ET AL. | 251101/2014 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. SEYMOUR MAIZES,; ET AL. | 251124/2014 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. 2660 THIRD AVENUE, ET AL. | 251124/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. GRAND DEVELOP & HOLDING CORP. | 251125/2014 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 400 CLAREMONT PARKWAY A/K/A 1538 WEBSTER AVENUE, TAX BLOCK #2896, TAX LOT #95, ET AL. | 251130/2016 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 229 EAST KINGSBRIDGE ROAD, TAX BLOCK #3293, TAX LOT #130, ET AL. | 251131/2016 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1307 EDWARD L. GRANT HIGHWAY, TAX BLOCK #2506, TAX LOT #147, ET AL. | 251138/2016 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 1225 OGDEN AVENUE, ET AL. | 251144/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS JOMAR EQUITIES, LLC AND HOJO PROPERTIES, ET AL. | 251145/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS DINGILIAN, EDWARD G., ET AL. | 251146/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. AGIL REALTY LLC | 251150/2014 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. PARKASH 815 LLC | 251151/2014 | Supreme Court - Bronx | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 53 WEST 167TH STREET, TAX BLOCK #2510, TAX LOT #1, ET AL. | 251165/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 866 MORRIS PARK REALTY MANAGEMENT | 251169/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS M. SOPHER & CO | 251170/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS MATSIA PROPERTIES CORP., ET AL. | 251184/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1824 WEEKS AVENUE, TAX BLOCK #2800, TAX LOT #8, ET AL. | 251184/2016 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. 1386 NELSON AVENUE, ET AL. | 251187/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 104 ELLIOT PLACE CORP. | 251200/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 104 ELLIOT PLACE, TAX BLOCK #2841, TAX LOT #45, ET AL. | 251200/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 1629 WALCO, LLC, ET AL. | 251201/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. 751 COMMONWEALTH AVENUE, ET AL. | 251226/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. KASSIM, AHMED S.; ET AL. | 251231/2014 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. RECLAIM HOUSING DEVELOPMENT | 251233/2014 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS GDOREALTY LLC, ET AL. | 251234/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS NOR-COURT MANAGEMENT, INC., ET AL. | 251235/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. 109 EAST 161ST STREET | 251235/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 1556 WILLIAMSBRIDGE ROAD | 251237/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. AMANA REALTY CORP., ET AL. | 251266/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1393 PLIMPTON AVENUE, TAX BLOCK 2522, TAX LOT 106, ET AL. | 251266/2016 | Supreme Court - Bronx | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 300 EAST TREMONT AVENUE, TAX BLOCK #2803, TAX LOT #15, ET AL. | 251275/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. SOBRO 149 REALTY, LLC, ET AL. | 251314/2014 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. 2465 GRAND CONCOURSE PROPERTY, INC., ET AL. | 251331/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 18 WEST FORDHAM ROAD, LLC, ET AL. | 251346/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS FEDERATION EMPLOYMENT AND GUIDANCE SERVICE, INC., ET AL. | 251347/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 150 EAST 174TH STREET, ET AL. | 251355/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 2712-22 WPR LLC, ET AL. | 251358/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 922 BARRETTO STREET A/K/A 901 SOUTHERN BOULEVARD, TAX BLOCK 2723, TAX LOT 68, ET AL. | 251361/2016 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 124 EAST 183RD STREET, TAX BLOCK #3171, TAX LOT #23, ET AL. | 251362/2016 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. FARID INVESTMENTS III, LLC | 251369/2014 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. SOUTH BRONX CATCH MUTUAL HOUSING ASSOCIATION DEVELOPMENT FUND CORPORATION, ET AL. | 251373/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 706 FAILE STREET, ET AL. | 251374/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. THEMEL HOLDINGS, LLC; ET AL. | 251384/2014 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 273 EAST 165TH STREET, ET AL. | 251408/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. FARID INVESTMENTS III, LLC, ET AL. | 251410/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. MICHELLE EDWARDS, INC; ET AL. | 251412/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. AVER SILJKOVIC | 251419/2014 | Supreme Court - Bronx | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. ALLERTON AVE. ASSOCIATES, LLC, ET AL. | 251421/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS ALD REALTY CORP.; ET AL. | 251422/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 950 ANDERSON AVENUE, TAX BLOCK #2504, TAX LOT #45, ET AL. | 251422/2016 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. ANTRIM ROSE REALTY, LLC, ET AL. | 251423/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1404 OGDEN AVENUE, TAX BLOCK #2522, TAX LOT #57, ET AL. | 251426/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. NWOSISI, MWACHUKWU C.; ET AL. | 251427/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 1990 ELLIS AVENUE CORP. | 251432/2014 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. MOHAMED, MOHAMED A.; ET AL. | 251435/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS ICON REALTY NY CORP.; ET AL. | 251437/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS ENOS REALTY LLC; ET AL. | 251445/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. EVANS, DAPHNE; ET AL. | 251446/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 631 TREMONT LLC; ET AL. | 251447/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 293 EAST 170 STREET, ET AL. | 251453/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS YU HUA WU, ET AL. | 251456/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 810 EAST 227 STREET, TAX BLOCK #4851, TAX LOT #49, ET AL. | 251462/2014 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. 711 ASSOCIATES | 251473/2014 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. 221 EAST 170TH STREET, ET AL. | 251492/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. WEBSTER BERGENLINE CORP., ET AL. | 251511/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. ELL-CO REALTY ASSOCIATES, ET AL. | 251512/2015 | Supreme Court - Bronx | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK, ET AL. VS 711 ASSOCIATES.; ET AL. | 251513/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. DANA 183 ST. CORP.; ET AL. | 251544/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 1340 M LLC; ET AL. | 251563/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. LLB PROPERTIES L.P., ET AL. | 251564/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 1152 REALTY CORP., ET AL. | 251566/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. 125 WEST 165TH STREET, ET AL. | 251567/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 2077 A LLC, ET AL. | 251567/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 4262A WHITE PLAINS ROAD, TAX BLOCK #4999, TAX LOT #49, ET AL. | 251580/2016 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 700 GRAND CONCOURSE AVENUE, TAX BLOCK #2458, TAX LOT #6, ET AL. | 251581/2016 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1454 GRAND CONCOURSE, ET AL. | 251588/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. DOUBLE SALT LLC.; ET AL. | 251609/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1174 SHAKESPEARE AVENUE, BLOCK #2506, LOT #6, ET AL. | 251609/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 2482 HOFFMAN STREET, ET AL. | 251630/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 585 EAST 189TH STREET, TAX BLOCK #3967, TAX LOT #69, ET AL. | 251631/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 2476 ARTHUR AVENUE, ET AL. | 251632/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. WALCOTT SHOE CORP. | 251633/2014 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 582 EAST FORDHAM ROAD | 251633/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. JULAV REALTY LTD | 251634/2014 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1005 YANKEE PRIDE LLC, ET AL. | 251641/2015 | Supreme Court - Bronx | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. 152 EAST 171ST STREET, ET AL. | 251645/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 1362-84 REALTY CORP.; ET AL. | 251651/2014 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. JULAV REALTY LTD; ET AL. | 251652/2014 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS BLDG BEACON BRONX LLC.; ET AL. | 251652/2015 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. 1150 REALTY CORP.; ET AL. | 251655/2014 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2460 WILLIAMSBRIDGE ROAD, TAX BLOCK #4449, TAX LOT #71, ET AL. | 251722/2016 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. 714 REALTY CORP.; ET AL. | 251736/2014 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 149 WEST KINGSBRIDGE ROAD, TAX BLOCK #3253, TAX LOT #1, ET AL. | 251736/2016 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. BLDG BEACON BRONX LLC, ET AL. | 251737/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 261 EAST 172ND STREET, TAX BLOCK #2819, TAX LOT #1, ET AL. | 251739/2016 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 4666 PARK AVENUE, TAX BLOCK #3040, TAX LOT #7, ET AL. | 251746/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1441 WEBSTER AVENUE, TAX BLOCK #2887, TAX LOT #129, ET AL. | 251770/2016 | Supreme Court - Bronx | Public Nuisance |
| City of New York v. Perlleshi | 25448/2020E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 79-16 PARSONS BOULEVARD, TAX BLOCK #6817, TAX LOT #20, ET AL. | 2552/2018 | Supreme Court - Queens | Public Nuisance |
| City of New York v. Khan | 27975/2020E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1104 ROGERS AVENUE, TAX BLOCK #5192, TAX LOT #6, ET AL. | 288/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 7304 20TH AVENUE, TAX BLOCK #6206, TAX LOT #36, ET AL. | 289/2018 | Supreme Court - Kings | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 8517 3RD AVENUE, TAX BLOCK #6034, TAX LOT #1, ET AL. | 292/18 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 953 WESTCHESTER AVENUE, TAX BLOCK #2704, TAX LOT #39, ET AL | 29927/2019E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 253-09 NORTHERN BOULEVARD, TAX BLOCK #8132, TAX LOT #53, ET AL. | 3036/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3700 WHITE PLAINS ROAD, TAX BLOCK 4664, TAX LOT #48, ET AL | 30549/2019E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3012 WALLACE AVENUE, TAX BLOCK #4571, TAX LOT #11 | 3066/2019E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 755 COSTER STREET, TAC BLOCK #2763, TAX LOT #87, ET AL | 30783/2019E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 740 BROADWAY, TAX BLOCK #2276, TAX LOT #29, ET AL | 3118/2019 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 150 EAST 18TH STREET, TAX BLOCK #5097, TAX LOT #112, ET AL. | 320/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 178 ROCKAWAY PARKVARD, TAX BLOCK #4632, TAX LOT #11, ET AL | 3265/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 7315 5TH AVENUE, TAX BLOCK #5920, TAX LOT #4, ET AL. | 3318/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 5902 7TH AVENUE, TAX BLOCK #865, TAX LOT #41, ET AL. | 333/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 6603 20TH AVENUE, TAX BLOCK #5563, TAX LOT #9, ET AL. | 3352/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 7401 18TH AVENUE, TAX BLOCK #6216, TAX LOT 10, ET AL. | 3386/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 35 ALLEN STREET, TAX BLOCK # 300, TAX LOT # 20, | 350363/2021 | Supreme Court - Kings | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 1480 MACE AVENUE, TAX BLOCK #4477, TAX LOT #37 | 35057/2019E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 35-24 94 STREET, TAX BLOCK #1467, TAX LOT #16, ET AL. | 3510/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 925 ALLERTON AVENUE, TAX BLOCK #4516, TAX LOT #2 | 35455/2019E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. JOSEPH'S FOOD CORP; ET AL. | 401459/2012 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 482 3RD AVENUE, ET AL. | 402206/2012 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 308 EAST 149 STREET, TAX BLOCK #2330, TAX LOT #22, ET AL. | 42009/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1307 PUGSLEY AVENUE, TAX BLOCK #3930, TAX LOT #50, ET AL. | 4201/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2833 DECATUR AVENUE, TAX BLOCK #3284, TAX LOT #39, ET AL | 42028/2019E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 37 BRUCHNER BOULEVARD, TAX BLOCK #2309, TAX LOT #30, ET AL. | 42032/2018 | Criminal Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1191 WASHINGTON AVENUE, TAX BLOCK #2389, TAX LOT #39, ET AL | 42079/2019E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 566 EAST 187 STREET, TAX BLOCK #3054, TAX LOT #23, ET AL. | 42080/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 301 EAST TREMONT AVENUE, TAX BLOCK #2814, TAX LOT #1, ET AL. | 42093/2018 | Criminal Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2783 THIRD AVENUE, TAX BLOCK #2327, TAX LOT #7, ET AL. | 42102/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2783 THIRD AVENUE, TAX BLOCK #3029, TAX LOT #2, ET AL. | 42102/2018 | Supreme Court - Bronx | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 767 EAST 133 STREET, TAX BLOCK #2562, TAX LOT #56, ET AL. | 42145/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 80 WEST KINGSBRIDGE ROAD, TAX BLOCK #3215, TAX LOT #26, ET AL | 42218/2017E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 11 EAST 167 STREET TAX BLOCK #2489, TAX LOT #30 | 42266/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 178 GOURMET DELI CORP, TAX BLOCK #2810, TAX LOT #1, ET AL | 42288/2018E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1272 MORRISON AVENUE, TAX BLOCK #3778, TAX LOT #28, ET AL | 42320/2019E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2428 HUGHES AVENUE, TAX BLOCK #3076, TAX LOT #9, ET AL | 42332/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2741 WHITE PLAINS ROAD, TAX BLOCK #4508, TAX BLOCK #23, ET, AL. | 42370/2017 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 780 EAST 134 STREET, TAX BLOCK #2585, TAX LOT #1, ET AL. | 42386/2018 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3722 WHITE PLAINS ROAD, TAX BLOCK #4664, TAX LOT #58, ET AL | 42544/2018E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 741 JENNINGS STREET, TAX BLOCK #2962, TAX LOT #64, ET AL | 42641/2018E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 69 FEATHERBED LANE, TAX BLOCK #2876, TAX LOT #33, ET AL | 42695/2018E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 259 WEST KINGSBRIDGE ROAD, TAX BLOCK #3259, TAX LOT #6, ET AL | 42808/2018E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 823 60TH STREET, TAX BLOCK #5707, TAX LOT #70, ET AL. | 43/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 14-17 150 STREET, TAX BLOCK #4678, TAX LOT #26, ET AL | 4376/2019 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 30-93 STEINWAY STREET, TAX BLOCK #680, TAX LOT #8, ET AL | 4377/2019 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 156-09 ROCKAWAY BOULEVARD, TAX BLOCK #13267, TAX LOT #23, ET AL. | 4430/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. 635 WEST 207TH STREET, ET AL. | 450006/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 197 MADISON STREET A/K/A 197-199 MADISON STREET, TAX BLOCK #273, TAX LOT #20, ET AL. | 450006/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 433 WEST 125 STREET, TAX BLOCK #1966, TAX LOT #52, ET AL | 450006/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1729 FIRST AVENUE, also known as 1729-31 FIRST AVENUE, TAX BLOCK #1552, TAX LOT #27, ET AL. | 450006/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. PATRICK S. LIMA, ET AL. | 450013/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 95 CANAL STREET, TAX BLOCK #301, TAX LOT #10, ET AL | 450015/2019 | Supreme Court - New York | Public Nuisance |
| City of New York v. Torkian Group, et al. | 450018/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 402 WEST 50TH STREET, TAX BLOCK #1059, TAX LOT #36, ET AL. | 450022/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 38 WEST 39 STREET, TAX BLOCK #840, TAX LOT #69, ET AL. | 450023/2024 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 301 WEST 55 STREET A/K/A 931 8 AVENUE, TAX BLOCK #1046, TAX LOT #29, ET AL. | 450024/2024 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 3861-71 BROADWAY, ET AL. | 450027/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 4099 BROADWAY FOOD CORP., ET AL. | 450037/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 1311 SAINT NICHOLAS AVENUE, ET AL. | 450037/2016 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| City of New York v. Metropolitan Property Group, Inc., et al. | 450040/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 111 ELDRISGE STREET, TAX BLOCK #418, TAX LOT #46, ET AL | 450045/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 723 THIRD AVENUE, TAX BLOCK # 1319, TAX LOT # 2, | 450059/2020 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 61 WEST 37TH STREET, TAX BLOCK #839, TAX LOT #7, ET AL. | 450062/2024 | Supreme Court - New York | Public Nuisance |
| City of New York v. Valiotis | 450067/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1674 BROADWAY, TAX BLOCK #1024, TAX LOT #131, ET AL. | 450080/2023 | Supreme Court - New York | Public Nuisance |
| City of New York v. US Suite Management LLC, et al. | 450084/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 141 WEST 41st STREET, TAX BLOCK # 994, TAX LOT # 16 | 450084/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 141 WEST 41ST STREET, TAX BLOCK #994, TAX LOT #16, ET AL. | 450084/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 344 WEST 38TH STREET, also known as 344-348 WEST 38TH STREET, TAX BLOCK # 761, TAX LOT # 59 | 450086/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 119 EAST 96TH STREET, also known as 119-121 EAST 96TH STREET, TAX BLOCK #1624, TAX LOT #9, ET AL. | 450089/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 1881 AMSTERDAM AVENUE, ET AL. | 450093/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. MOHAMED M. ALZOKRI, ET AL. | 450100/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2916 8TH AVENUE, TAX BLOCK #2040, TAX LOT #3, ET AL. | 450103/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 903 EAST 6TH STREET, TAX BLOCK #362, TAX LOT #1, ET AL. | 450113/2017 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 413 2ND AVENUE, also known as 240 EAST 24TH STREET, TAX BLOCK #904, TAX LOT #29, ET AL. | 450121/2024 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 216 WEST 103 STREET, TAX BLOCK #1874, TAX BLOCK #43, ET AL | 450124/2019 | Supreme Court - New York | Public Nuisance |
| City of New York v. Philip Baldeo, et al. | 450126/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. FARES MUSLEH; ET AL. | 450135/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 170 AUDUBON AVENUE, ET AL. | 450137/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. WAVERLY REALTY CO., ET AL. | 450143/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 2150 FIFTH AVENUE, ET AL. | 450150/2015 | Supreme Court - New York | Public Nuisance |
| City of New York v. NYC Midtown LLC, et al. | 450151/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 101 SHERMAN AVENUE, TAX BLOCK 2220, TAX LOT 5, ET AL | 450158/2022 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. CARITAS DEVELOPMENT LLC, ET AL. | 450161/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1575 ST. NICHOLAS AVENUE, TAX BLOCK #2168, TAX LOT #46, ET AL. | 450168/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 322 EAST 14TH STREET CORP., ET AL. | 450176/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2400 7TH AVENUE, TAX BLOCK #2025, TAX LOT #29, ET AL. | 450177/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 3845 BROADWAY , ET AL. | 450210/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 54-56 ELDRIDGE STREET, TAX BLOCK #300, TAX LOT #10, ET AL. | 450212/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 54 ELDRIDE STREET, TAX BLOCK #300, TAX LOT #10, ET AL. | 450212/2018 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 45 WEST 34TH STREET, also known as 41, 43 and 45 WEST 34TH STREET, TAX BLOCK # 836, TAX LOT # 7 | 450214/2021 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 19 ELDRIDGE STREET, TAX BLOCK # 292, TAX LOT #22, ET AL. | 450217/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 353 WEST 48TH STREET, TAX BLOCK #1039, TAX LOT #9, ET AL | 450229/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 174 WEST 4TH STREET, ALSO KNOWN AS 172-174 WEST 5TH STREET, TAX BLOCK #590, TAX LOT #28, ET AL | 450232/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 55 WEST 45TH STREET, 4th FLOOR, TAX BLOCK #1261, TAX LOT #112, ET AL | 450243/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 55-59 CHRYSTIE STREET, TAX BLOCK #303, TAX LOT #27, ET AL. | 450252/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS THE LAND AND BUILDING KNOWN AS 101 AUDUBON AVENUE, ET AL. | 450253/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 4-16 WEST 33RD STREET, ALSO KNOWN AS 5-7-15 WEST 32ND STREET, TAX BLOCK #834, TAX LOT #49, ET AL | 450282/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 440 EAST 77TH STREET, TAX BLOCK #1471, TAX LOT #128, ET AL. | 450286/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 273 GRAND STREET, TAX BLOCK #306, TAX LOT #16, ET AL | 450292/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 258 NAGLE AVENUE, TAX BLOCK 2219, TAX LOT 41, ET AL. | 450300/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1649 ST. NICHOLAS AVENUE, TAX BLOCK# 2170, TAX LOT #251, ET AL | 450302/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 607 WEST 158TH STREET, TAX BLOCK 2136, LOT 1, ET AL. | 450305/2016 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 2106 AMSTERDAM AVENUE, TAX BLOCK #2121, TAX LOT #41, ET AL. | 450305/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 105 EAST BROADWAY, TAX BLOCK # 282, TAX LOT #25, ET AL. | 450312/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK 39TH STREET CORP., ET AL. | 450314/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 500 WEST 184TH STREET, TAX BLOCK 2155, TAX LOT 86 | 450322/2021 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 354 EAST 81 STREET, TAX BLOCK #2643, TAX LOT #130, ET AL | 450330/2019 | Supreme Court - New York | Public Nuisance |
| City of New York v. 2847 FDB LLC | 450330/2021 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 536 THIRD AVENUE, TAX BLOCK #891, TAX LOT #45, ET AL | 450333/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 324 EAST 73 STREET, TAX BLOCK #1447, TAX LOT #38, ET AL | 450334/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 232 EAST 80 STREET, TAX BLOCK #1525, TAX LOT #33, ET AL | 450336/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 17 CATHERINE STREET, also known as 17-19 CATHERINE STREET, TAX BLOCK 280, TAX LOT 52 | 450359/2021 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 2038 AMSTERDAM AVENUE, ET AL. | 450361/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2916 FREDERICK DOUGLAS BOULEVARD, TAX BLOCK 2040, TAX LOT 3 | 450361/2021 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 44 CANAL STREET, also known as 42-44 CANAL STREET, TAX BLOCK # 294, TAX LOT # 25 | 450364/2021 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 227 EAST 81ST STREET, TAX BLOCK # 1527, TAX LOT # 13 | 450365/2021 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 3905 BROADWAY, A/K/A/ 601 WEST 163 STREET, TAX BLOCK #2137, TAX LOT #110, ET AL | 450372/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 103 ST. MARKS PLACE, TAX BLOCK #436, TAX LOT #48, ET AL. | 450376/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 736 BROADWAY, TAX BLOCK #545, TAX LOT #22, ET AL. | 450377/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 14 FIRST AVENUE, TAX BLOCK #429, TAX LOT #2, ET AL. | 450378/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 24 AVENUE A, also known as 148-150 EAST 2ND STREET, TAX BLOCK #398, TAX LOT #66, ET AL. | 450379/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 255A CANAL STREET, TAX BLOCK #209, TAX LOT #25, ET AL. | 450383/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 356 WEST 37 STREET, TAX BLOCK #760, TAX LOT #73, ET AL | 450384/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1833 AMSTERDAM AVENUE, TAX BLOCK #2065, TAX LOT #1, ET AL. | 450407/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 32 MARKET STREET, TAX BLOCK 275, TAX LOT #23, ET AL | 450418/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 503 WEST 47TH STREET, TAX BLOCK #1076, TAX LOT #28, ET AL. | 450418/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 342 CANAL STREET, TAX BLOCK #210, TAX LOT #4, ET AL. | 450445/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 419 BROADWAY, ALSO KNOWN AS 301 CANAL STREET, TAX BLOCK #231, TAX LOT #1, ET AL. | 450446/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 14 WEST 45TH STREET, TAX BLOCK #1260, TAX LOT #47, ET AL | 450446/2019 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 637 WEST 50TH STREET, also known as 637-641 WEST 50TH STREET, TAX BLOCK #1098, TAX LOT #11, ET AL. | 450447/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 112 GREENWICH AVENUE, TAX BLOCK #617, TAX BLOCK #36, ET AL | 450467/2018 | Supreme Court - New York | Public Nuisance |
| City of New York v. Vanessa von Bismarck, et al. | 450467/2024 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 708 WEST 177 STREET, TAX BLOCK #2142, TAX LOT #187, ET AL | 450473/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 11 ST. MARKS PLACE, TAX BLOCK 464, TAX LOT 54 | 450481/2020 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 226 EAST 51ST STREET, TAX BLOCK # 1324, TAX LOT # 38 | 450483/2020 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2148 SECOND AVENUE, TAX BLOCK 1682, TAX LOT 2, ET AL. | 450498/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1729 LEXINGTON AVENUE, TAX BLOCK 1635, TAX LOT 30, ET AL. | 450501/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. SMASHIESS CORP., ET AL. | 450510/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 235 FIFTH AVENUE, TAX BLOCK # 857, TAX LOT # 2 | 450512/2021 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 215 8th AVENUE, also known as 300 WEST 21st STREET, TAX BLOCK 744, TAX LOT 43 | 450514/2021 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 102 CLINTON STREET, ALSO KNOWN AS 104 AND 106 CLINTON STREET, ALSO KNOWN AS 166 DELANCEY STREET, TAX BLOCK #348, TAX LOT #77, ET AL | 450520/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. MOHAMED, MUTAHAR ET AL. | 450526/2013 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 55 WEST 45TH STREET, 5th FLOOR, TAX BLOCK # 1261, TAX LOT # 112 | 450542/2020 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 690 TENTH AVENUE, TAX BLOCK #1058, TAX LOT #3, ET AL. | 450545/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 353 EAST 14th STREET, also known as 351-353 EAST 14th STREET, TAX BLOCK 921, TAX LOT 27, | 450547/2020 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 474 SEVENTH AVENUE, TAX BLOCK #785, TAX LOT #43, ET AL. | 450551/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 831 3RD AVENUE, TAX BLOCK 1324, TAX LOT 4 | 450552/2020 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 265 WEST 23RD STREET, TAX BLOCK #773, TAX LOT #11, ET AL | 450567/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 614 8TH AVENUE, A/K/A AS 612-614-616 8TH AVENUE, TAX BLOCK #798, TAX LOT #79, ET AL | 450578/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. JOSEPH'S FOOD CORP; ET AL. | 450581/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 95 CANAL STREET, A/K/A 95-97 CANAL STREET, TAX BLOCK #301, TAX LOT #10, ET AL. | 450595/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 95 CANAL STREET, A/K/A 95-97 CANAL STREET, TAX BLOCK #301, TAX LOT #10, ET AL. | 450596/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 355 SEVENTH AVENUE, TAX BLOCK #805, TAX LOT #97, ET AL. | 450602/2024 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. JANE UPTON, ET AL. | 450613/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 86 ELDRIDGE STREET, TAX BLOCK #307, TAX LOT #12, ET AL. | 450614/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 101 SHERMAN AVENUE, TAX BLOCK #2220, TAX LOT #5, ET AL | 450614/2019 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 367 EAST 62 STREET, TAX BLOCK 1437, TAX LOT 24 | 450625/2020 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 235 EAST 60TH STREET, TAX BLOCK #1415, TAX LOT #17 | 450626/2020 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 173 West 81 Street, Tax Block 1212, Tax Lot 3 | 450628/2020 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 127 EAST 23RD STREET, also known as 127-129 EAST 23RD STREET, TAX BLOCK #879, TAX LOT #15, ET AL. | 450637/2024 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B AS 2509 7TH AVENUE, TAX BLOCK #2014, TAX LOT #64 | 450638/2020 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 375 1ST AVENUE, also known as 342 EAST 22ND STREET, TAX BLOCK #927, TAX LOT #32, ET AL. | 450638/2024 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 264 CANAL STREET, TAX BLOCK # 196, TAX LOT #15, ET AL. | 450660/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 129A ELDRIDGE STREET, also known as 129 ELDRIDGE STREET, TAX BLOCK #419, TAX LOT #70, ET AL. | 450661/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 190 DYCKMAN STREET, TAX BLOCK #2175, TAX LOT #60, ET AL. | 450663/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 154 WEST 27TH STREET, TAX BLOCK 802, TAX LOT 71, ET AL. | 450668/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 354 EAST 78TH STREET, TAX BLOCK #1874, TAX LOT #43, ET AL | 450670/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 300 WEST 155 STREET A/K/A 2923 FREDERICK DOUGALS BLVD, TAX BLOCK 2047, TAX LOT 36, ET AL. | 450672/2016 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 400 EAST 74TH STREET, also known as 1384 FIRST AVENUE, TAX BLOCK # 1468, TAX LOT 45, ET AL. | 450683/2022 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 246 GRAND STREET, TAX BLOCK # 423, TAX LOT 28, ET AL | 450684/2022 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 100 ST. MARKS PLACE, TAX BLOCK # 435, TAX LOT 14, ET AL. | 450685/2022 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 215 MOZEB GROCERY INC., ET AL. | 450699/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 148 NAGLE AVENUE REST CORP; ET AL. | 450700/2014 | Supreme Court - New York | Public Nuisance |
| City of New York v. CorpHousing Group Inc., et al. | 450706/2024 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 9 EAST BROADWAY, TAX BLOCK #279, TAX LOT #61, ET AL. | 450714/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 930 EAST 4 WALK, TAX BLOCK 356, TAX LOT 1, ET AL. | 450719/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 930 EAST 4 WALK, TAX BLOCK #356, TAX LOT #1, ET AL. | 450721/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 232 EAST 80TH STREET, TAX BLOCK #1525, TAX LOT #33, ET AL. | 450722/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 83 CANAL STREET, TAX BLOCK #300, TAX LOT #1, ET AL. | 450727/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 145 EAST 26TH STREET, TAX BLOCK #372, TAX LOT #35, ET AL. | 450737/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 568 WEST 185TH STREET, TAX BLOCK #2157, TAX LOT #8 | 450740/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 324 EAST 73RD STREET, TAX BLOCK # 1447, TAX LOT # 38 | 450749/2021 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 348 EAST 49th STREET, TAX BLOCK #1341, TAX LOT #30, ET AL. | 450751/2024 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2254 5TH AVENUE, TAX BLOCK #1735, TAX LOT #36, ET AL | 450759/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 172 MULBERRY STREET, TAX BLOCK #471, TAX LOT #33, ET AL. | 450759/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 37 ESSEX STREET, also known as 35-37 ESSEX STREET, TAX BLOCK #310, TAX LOT #27, ET AL | 450761/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 80 CANAL STREET, ALSO KNOWN AS 28 ELDRIDGE STREET, ALSO KNOWN AS 82 AND 84 CANAL STREET, TAX BLOCK #293, TAX LOT #11, ET AL | 450762/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 339 EAST 108 STREET, ET AL. | 450766/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 493 SECOND AVENUE, TAX BLOCK #908, TAX LOT #33, ET AL. | 450770/2024 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1348 ST. NICHOLAS AVENUE, TAX BLOCK 2133, TAX LOT 63, ET AL. | 450794/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 300 WEST 116 STREET A/K/A 2149 FREDERICK DOUGLASS BOULEVARD, TAX BLOCK #1848, TAX LOT #53, ET AL. | 450795/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 35A ALLEN STREET, ALSO KNOWN AS 35 ALLEN STREET, TAX BLOCK #300, TAX LOT #20, ET AL. | 450798/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3611 BROADWAY, TAX BLOCK 2095, TAX LOT 33, ET AL. | 450800/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 419 EAST 82nd STREET, TAX BLOCK # 1562, TAX LOT # 12 | 450815/2021 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 30 EAST END AVENUE, also known as 28-30 EAST END AVENUE, TAX BLOCK # 1447, TAX LOT # 38 | 450816/2021 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 99 CANAL STREET, also known as 89-99 CANAL STREET, TAX BLOCK # 301, TAX LOT # 1 | 450817/2021 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 360 WEST 42ND STREET, ALSO KNOWN AS 362 WEST 42ND STREET, ALSO KNOWN AS 578-580 NINTH AVENUE, TAX BLOCK #1032, TAX LOT #61, ET AL | 450825/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 112 JOHN STREET, TAX BLOCK #69, TAX LOT #54, ET AL | 450827/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 27 ELDRIDGE STREET, TAX BLOCK #292, TAX LOT #20, ET AL | 450829/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 119 MULBERRY STREET, TAX BLOCK 206, TAX LOT 20, ET AL. | 450838/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 85C ALLEN STREET, also known as 275-277 BROOME STREET, TAX BLOCK # 413, TAX LOT # 14 | 450838/2021 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 300 WEST 56 STREET, TAX BLOCK #1046, TAX LOT #36, ET AL. | 450839/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1204-1210 BROADWAY, TAX BLOCK 831, TAX LOT 19, ET AL. | 450846/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 221 WEST 38TH STREET, TAX BLOCK 788, TAX LOT 36, ET AL. | 450847/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1016 LEXINGTON AVENUE, TAX BLOCK #1407, TAX LOT #57, ET AL | 450853/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 15 CHRISTOPHER STREET, TAX BLOCK #610, TAX LOT #66, ET AL | 450854/2019 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 749 FDR DRIVE, TAX BLOCK #362, TAX LOT #1, ET AL. | 450856/2017 | Supreme Court - New York | Public Nuisance |
| City of New York v. Mega Home, Inc., et al. | 450861/2024 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 90 EAST BROADWAY, TAX BLOCK #282, TAX LOT #52, ET AL | 450863/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 210-220 NAGLE LLC, ET AL. | 450864/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 49 WEST 55TH STREET, TAX BLOCK #1271, TAX LOT #14, ET AL | 450864/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 300 AUDUBON AVENUE, TAX BLOCK #2153, TAX LOT #80, ET AL. | 450865/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 163 EIGHTH AVENUE, TAX BLOCK # 742, TAX LOT # 35 | 450865/2020 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 1551 SAINT NICHOLAS AVENUE, ET AL. | 450870/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 213 WEST 35TH STREET, TAX BLOCK 785, TAX LOT 29, ET AL. | 450873/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1226 BROADWAY, ALSO KNOWN AS 1220 BROADWAY, TAX BLOCK #832, TAX LOT #22, ET AL. | 450877/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 334 EAST 106TH STREET, TAX BLOCK 1677, TAX LOT 37 | 450877/2020 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 27 EAST 124TH STREET, TAX BLOCK #1749, TAX LOT #16, ET AL. | 450915/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 601 WEST 139 STREET A/K/A 3421 BROADWAY, TAX BLOCK 2087, TAX LOT 93, ET AL. | 450916/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 124 MULBERRY STREET, ALSO KNOWN AS 122 MULBERRY STREET, TAX BLOCK #205, TAX LOT #13, ET AL | 450921/2018 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 207A CANAL STREET, ALSO KNOWN AS 207 CANAL STREET, TAX BLOCK #206, TAX LOT #28, ET AL | 450925/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1753 AMSTERDAM AVENUE, TAX BLOCK #2061, TAX LOT #61, ET AL | 450926/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. WIN ENTERTAINMENT SYSTEMS, ET AL. | 450933/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 95 CANAL STREET, also known as 89-99 CANAL STREET, TAX BLOCK 301, TAX LOT 10, ET AL. | 450945/2022 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 566 7TH AVENUE, TAX BLOCK #1012, TAX LOT #32, ET AL | 450953/2019 | Supreme Court - New York | Public Nuisance |
| City of New York v. Fortusa Realty Corp. | 450957/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 518 WEST 148TH STREET, TAX BLOCK #2079, TAX LOT #44, ET AL. | 450964/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2482 7TH AVENUE, TAX BLOCK #2030, TAX LOT #29, ET AL. | 450965/2017 | Supreme Court - New York | Public Nuisance |
| City of New York v. Crisari Realty, Inc. | 450965/2020 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 94 NAGLE AVENUE, also known as 2-12 SICKLE STREET, also known as 92-98 NAGLE AVENUE , TAX BLOCK 2174, TAX LOT 93, ET AL. | 450971/2022 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 336 EAST 59TH STREET, TAX BLOCK # 1351, TAX LOT # 35 | 450973/2020 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 119A HESTER STREET, also known as 119 HESTER STREET, TAX BLOCK #306, TAX LOT #1, ET AL | 450977/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 41 EAST 41st STREET, TAX BLOCK # 1276, TAX LOT # 24, | 450979/2020 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. ST. NICHOLAS FISH MARKET, INC., ET AL. | 450983/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 31 OLIVER ST. NYC, LLC, ET AL. | 450992/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 162 EAST 23RD STREET, a/k/a 296-300 THIRD AVENUE, TAX BLOCK #878, TAX LOT #43, ET AL. | 450999/2024 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 34 WEST 46th STREET, also known as 34-36 WEST 46th STREET, TAX BLOCK # 1261, TAX LOT # 56 | 451008/2020 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 295 BROOME STREET, TAX BLOCK #418, TAX LOT #42, ET AL | 451028/2018 | Supreme Court - New York | Public Nuisance |
| City of New York v. Big Apple Management LLC, et al. | 451031/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2383 2ND AVENUE, APT 3506, TAX BLOCK #1787, TAX LOT #70, ET AL | 451054/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 19 ELDRIDGE STREET, TAX BLOCK 292, TAX LOT 22 | 451060/2020 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 119 EAST 96TH STREET, also known as 119-121 EAST 96TH STREET, TAX BLOCK # 1624, TAX LOT # 9 | 451068/2021 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 57 CLINTON STREET, TAX BLOCK #349, TAX LOT #25, ET AL. | 451075/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 11 WEST 36TH STREET, TAX BLOCK #838, TAX LOT #35, ET AL | 451080/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 124 EAST 40TH STREET, also known as 350 LEXINGTON AVENUE, TAX BLOCK #895, TAX LOT #78, ET AL | 451081/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 31 EAST 30TH STREET, TAX BLOCK #860, TAX LOT #26, ET AL | 451085/2019 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 31 LENOX AVENUE, TAX BLOCK 1821, TAX LOT 31, ET AL. | 451112/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 120 EAST 7TH STREET, TAX BLOCK #434, TAX LOT #24, ET AL. | 451125/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 101 STANTON STREET, TAX BLOCK #411, TAX LOT #18, ET AL. | 451125/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 516 EAST 11TH STREET, TAX BLOCK #404, TAX LOT #12, ET AL. | 451126/2023 | Supreme Court - New York | Public Nuisance |
| City of New York v. Daniel Schuchter de Oliveira, et al. | 451146/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. RIO NEW YORK INC, ET AL. | 451153/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1413 AMSTERDAM AVENUE, TAX BLOCK #1969, TAX LOT #82, ET AL | 451153/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 248 WEST 14TH STREET, TAX BLOCK #618, TAX LOT #9, ET AL | 451164/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 182 SHERMAN AVENUE, also known as 600 WEST 204TH STREET, TAX BLOCK 2225, TAX LOT 24 | 451167/2021 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 4488 BROADWAY, TAX BLOCK #2170, TAX LOT #78, ET AL. | 451183/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 239 EAST 115TH STREET HOUSING DEVELOPMENT FUND CORPORATION; ET AL. | 451185/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. GURMEET S. BUTTAR, ET AL. | 451187/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 299 BROADWAY, TAX BLOCK 150, TAX LOT 31, ET AL. | 451189/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1234 BROADWAY, TAX BLOCK #832, TAX LOT #66, ET AL | 451192/2018 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 118 EAST 116 STREET, TAX BLOCK #1643, TAX LOT #62, ET AL. | 451203/2024 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. MELODIA CORP., ET AL. | 451206/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 50 EAST 125 STREET, also known as 1941 MADISON AVENUE, also known as 5-056 EAST 125 STREET, TAX BLOCK #1749, TAX LOT #50, ET AL. | 451206/2024 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2054 LEXINGTON AVENUE, TAX BLOCK #1773, TAX LOT #18, ET AL. | 451207/2024 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 31 WEST 46 STREET, TAX BLOCK #1262, TAX LOT #23, ET AL. | 451214/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. KE 315 BROADWAY CORP., ET AL. | 451215/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 90 WEST HOUSTON STREET, TAX BLOCK #525, TAX LOT #57, et al. | 451215/2024 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 793 BROADWAY, TAX BLOCK #562, TAX LOT #28, ET AL. | 451217/2024 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1924 2ND AVENUE, TAX BLOCK 1671, TAX LOT 3, ET AL. | 451234/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2019-2023 FIRST AVENUE, TAX BLOCK 1676, TAX LOT 1401, ET AL. | 451241/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 317A CANAL STREET A/S/O 317 CANAL STREET, TAX BLOCK 230, TAX LOT 3, ET AL. | 451244/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 275 CANAL STREET, TAX BLOCK 209, TAX LOT 35, ET AL. | 451245/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3905 BROADWAY, also known as 3091 BROADWAY, also known as 601 WEST 163rd STREET, TAX BLOCK 2137, TAX LOT 110 | 451272/2021 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 77A BAXTER STREET A/K/A 75 BAXTER STREET, TAX BLOCK #199, TAX LOT #34, ET AL. | 451279/2024 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 16 EAST 48TH STREET, TAX BLOCK #1283, TAX LOT #61, ET AL. | 451283/2023 | Supreme Court - New York | Public Nuisance |
| City of New York v. Keystone Management, Inc., et al. | 451285/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. LAURENCE WATSON, ET AL. | 451286/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 57 CLINTON STREET, TAX BLOCK #349, TAX LOT #25, ET AL | 451292/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 81 GREENWICH STREET, also know as 44 TRINITY PLACE, TAX BLOCK #19, TAX LOT #18, ET AL | 451293/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 244 WEST 14TH STREET, TAX BLOCK #618, TAX LOT #10, ET AL | 451304/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. IM LIQUORS INC; ET AL. | 451306/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 503 GRAND STREET, TAX BLOCK #288, TAX LOT #47, ET AL. | 451317/2023 | Supreme Court - New York | Public Nuisance |
| City of New York v. GIT Group LLC, et al. | 451327/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 74A FORSYTH STREET, ALSO KNOWN AS 74 FORSYTH STREET, TAX BLOCK # 306, TAX LOT 7, ET AL. | 451344/2022 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 74 FORSYTH STREET, TAX BLOCK # 306, TAX LOT # 7 | 451344/2022 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 45 GROUP INC.; ET AL. | 451350/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. VFB CORP., ET AL. | 451351/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3964 TENTH AVENUE, TAX BLOCK #2229, TAX LOT #32, ET AL. | 451351/2017 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 375 FIRST AVENUE A/K/A 342 EAST 22ND STREET, TAX BLOCK #927, TAX LOT #32, ET AL. | 451352/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2906 FREDERICK DOUGLASS BLVD A/K/A 2906 8TH AVENUE A/K/A 272 WEST 154TH STREET, TAX BLOCK #2039, TAX LOT #61, ET AL. | 451358/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 721 8TH AVENUE, also known as 301 WEST 45TH STREET, TAX BLOCK #1036, TAX LOT #29, ET AL. | 451360/2023 | Supreme Court - New York | Public Nuisance |
| City of New York v. 610 Eight Avenue Corp. | 451361/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 696 NINTH AVENUE, TAX BLOCK #1038, TAX LOT #62, ET AL. | 451361/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2400 ADAM CLAYTON POWELL BOULEVARD, TAX BLOCK #2026, TAX LOT #29, ET AL. | 451363/2017 | Supreme Court - New York | Public Nuisance |
| City of New York v. Rose King, et al. | 451369/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 327 PARK AVENUE SOUTH, TAX BLOCK #880, TAX LOT #3, ET AL | 451375/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 213 7TH AVENUE, TAX BLOCK #798, TAX LOT #3, ET AL. | 451376/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 213 SEVENTH AVENUE, TAX BLOCK #798, TAX LOT #3, ET AL | 451376/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 23 WEST 56TH STREET, TAX BLOCK #1272, TAX LOT #22, ET AL. | 451377/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 166 AVENUE B, TAX BLOCK #404, TAX LOT #32, ET AL. | 451380/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1269 1 AVENUE, TAX BLOCK #1443, TAX LOT #25, ET AL. | 451385/2023 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 1443 YORK AVENUE, TAX BLOCK #1471, TAX LOT #26, ET AL. | 451385/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 59 FIRST AVENUE, TAX BLOCK #445, TAX LOT #32, ET AL. | 451393/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 501 HUDSON STREET, TAX BLOCK 630, TAX LOT 48, | 451397/2021 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 453 WEST 125 STREET, TAX BLOCK #1966, TAX LOT #44, ET AL | 451407/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 2105 THIRD AVENUE, ET AL. | 451434/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. CHARLES A. HANSON JR., ET AL. | 451434/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. DOREEN LLC, ET AL. | 451436/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. SALLAM MUZIB, ET AL. | 451437/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. FIVE CORNER DELI & GROCERY STORE CORP; ET AL. | 451448/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 701 WEST 180TH STREET, TAX BLOCK #2176, TAX LOT #138, ET AL. | 451466/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 127 WEST 111 STREET, TAX BLOCK #1821, TAX LOT #14, ET AL | 451466/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 101 WEST 112 STREET, TAX BLOCK #1822, TAX LOT #29, ET AL | 451467/2018 | Supreme Court - New York | Public Nuisance |
| City of New York v. WESTSIDE 47-48 ASSOCIATES LP, et al. | 451484/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. COALITION PLAZA L.P., ET AL. | 451486/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 149 MULBERRY LLC, ET AL. | 451486/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. COALITION PLAZA II L.P., ET AL. | 451488/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS ORCHARD REALTY, LLC, ET AL. | 451495/2015 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 57 WEST 57TH STREET, TAX BLOCK # 1273, TAX LOT 1, ET AL. | 451498/2022 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1 MAIDEN LANE, also known as 174 BROADWAY, TAX BLOCK # 65, TAX LOT 16, ET AL. | 451501/2022 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 237 EAST 115 STREET, TAX BLOCK 1665, TAX LOT 18, ET AL. | 451502/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 154 EAST 109TH STREET, TAX BLOCK #1636, TAX LOT #50, ET AL. | 451506/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. MI TIERRA FOOD CORP., ET AL. | 451512/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. PIN HIGH LLC, ET AL. | 451518/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 358 WEST 44TH STREET, TAX BLOCK #1034, TAX LOT #61, ET AL | 451518/2018 | Criminal Court - New York | Public Nuisance |
| CITY OF NEW YORK V. E & E CAFE, INC. ET AL. | 451524/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. ZORA NEALE HURSTON HOUSES LP; ET AL. | 451526/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 1860 LEXINGTON AVENUE REALTY LLC, ET AL. | 451533/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 119 ELIZABETH STREET, TAX BLOCK #470, TAX LOT #21, ET AL | 451535/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 202 WEST 40TH STREET, TAX BLOCK #789, TAX LOT #44, ET AL | 451536/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 219 CANAL STREET, TAX BLOCK #206, TAX LOT #34, ET AL | 451539/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. GOVINDBHAI PATEN, ET AL. | 451544/2014 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A AS 1582 ST. NICHOLAS AVENUE, also known as 1580 ST. NICHOLAS AVENUE, also known as 575 WEST 189th STREET, TAX BLOCK 2158, TAX LOT 62 | 451547/2021 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 206 WEST 23RD STREET, TAX BLOCK #772, TAX LOT #52, ET LA | 451548/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 433 EDGECOMBE AVENUE, also known as 88-94 ST. NICHOLAS PLACE, TAX BLOCK 2, TAX LOT 69 | 451549/2021 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 2275 ADAM CLAYTON POWELL BOULEVARD, ET AL | 451552/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2085 AMSTERDAM AVENUE, TAX BLOCK #2110, TAX LOT #62, ET AL. | 451557/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 4089 BROADWAY, TAX BLOCK #2142, TAX LOT #1093, ET AL | 451583/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. FANTASTIC RESTAURANT & LOUNGE CORP., ET AL. | 451591/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 4069 BROADWAY, ET AL. | 451592/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS SPORTS ZONE CAFE INC; ET AL. | 451595/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 609 WEST 173 STREET, TAX BLOCK #2143, TAX LOT #21, ET AL | 451602/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 208 AVENUE A, TAX BLOCK #406, TAX LOT #8, ET AL. | 451608/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 199 AVENUE A, TAX BLOCK #440, TAX LOT #36, ET AL. | 451610/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 224 EIGHTH AVENUE, TAX BLOCK #771, TAX LOT #4, ET AL. | 451611/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 313 EAST 14th STREET, TAX BLOCK #921, TAX LOT #9, ET AL. | 451612/2023 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 162 DELANCEY STREET, also known as 156 DELANCEY STREET, also known as 156-164 DELANCEY STREET, TAX BLOCK #348, TAX LOT #33, ET AL. | 451613/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 415 WEST 25TH STREET, TAX BLOCK #723, TAX LOT #15, ET AL. | 451655/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 1569 SAINT NICHOLAS AVENUE, ET AL. | 451680/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 527 WEST 151ST STREET HDFC, ET AL. | 451691/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 920 EAST 6TH STREET, TAX BLOCK #356, TAX LOT #1, ET AL. | 451701/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 560 WEST 165 STREET, TAX BLOCK 2122, TAX LOT 77, ET AL. | 451703/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1932 3RD AVENUE, TAX BLOCK 1634, TAX LOT 37, ET AL. | 451706/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1181 BROADWAY, TAX BLOCK #829, TAX LOT #57, ET AL. | 451708/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS EL MERCADITO MEAT MARKET INC, ET AL. | 451716/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 91 CANAL STREET, TAX BLOCK 301, TAX LOT 12, ET AL. | 451752/2022 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 47 NASSAU STREET, A/K/A 55 LIBERTY STREET, TAX BLOCK #64, TAX LOT #8, ET AL. | 451755/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 1944 ADAM CLAYTON POWELL BOULEVARD, ET AL. | 451761/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 201 EAST 16th STREET, also known as 167 THIRD AVENUE, also known as 169 THIRD AVENUE, TAX BLOCK # 897, TAX LOT # 3, ET AL. | 451761/2022 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 105 STANTON STREET, TAX BLOCK #411, TAX LOT #53, ET AL. | 451761/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. HIT CAFE INC.; ET AL. | 451774/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 1234 BROADWAY, ET AL. | 451776/2015 | Supreme Court - New York | Public Nuisance |
| City of New York v. Stay & Smile, et al. | 451785/2024 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 171 EAST 74TH STREET, TAX BLOCK 1409, TAX LOT 31, ET AL. | 451799/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 120A ELIZABETH STREET, also known as 118-120 ELIZABETH STREET, TAX BLOCK #470, TAX LOT #39, ET AL. | 451802/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1755 LEXINGTON AVENUE, TAX BLOCK 1636, TAX LOT 50, ET AL. | 451811/2016 | Supreme Court - New York | Public Nuisance |
| City of New York v. Alexandra Pavlenok, et al. | 451832/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 53 VERMILYEA AVENUE, TAX BLOCK #2225, TAX LOT #1, ET AL | 451834/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1364 YORK AVENUE, TAX BLOCK #1484, TAX LOT #51, ET AL. | 451846/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 400 EAST 64TH STREET, TAX BLOCK #1458, TAX LOT #45, ET AL | 451853/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 288 8TH AVENUE, TAX BLOCK #774, TAX LOT #86, ET AL. | 451881/2016 | Supreme Court - New York | Public Nuisance |
| City of New York v. Hank Freid, et al. | 451883/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2295 7th AVENUE A/K/A 2295 ADAM CLAYTON POWELL BLVD., TAX BLOCK #1919, TAX LO #161, ET, AL. | 451897/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 2172 SECOND AVENUE, ET AL. | 451907/2015 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 492 AUDUBON AVENUE, TAX BLOCK #2158, TAX LOT #77, ET AL. | 451908/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3210 BROADWAY, TAX BLOCK #1982, TAX LOT #73, ET AL. | 451909/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 356 LUCKY GROCERY AND DELI, INC., ET AL. | 451912/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 11 ALLEN STREET, TAX BLOCK #293, TAX LOT #16, ET AL | 451918/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. SPYROPULOS, JOHN, ET AL. | 451941/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1325 ST. NICHOLAS AVENUE, TAX BLOCK #2144, TAX LOT #53, ET AL | 451944/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 13A ELDRIDGE STREET, ALSO KNOWN 13 ELDRIDGE STREET, TAX BLOCK #292, TAX LOT # 25, ET AL | 451962/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 61 LEXINGTON AVENUE, TAX BLOCK #881, TAX LOT #1001, ET AL. | 451970/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 271 FIRST AVENUE, TAX BLOCK #922, TAX LOT #23, ET AL. | 451971/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 297 GRAND STREET, TAX BLOCK #307, TAX LOT #18, ET AL. | 451975/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A AS 297 GRAND STREET, TAX BLOCK # 307, TAX LOT # 18, ET AL | 451975/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 303 GRAND STREET, TAX BLOCK #307, TAX LOT #21, ET AL | 451976/2019 | Supreme Court - New York | Public Nuisance |
| City of New York v. 341 East 6th Street Realty LLC | 451978/2019 | Supreme Court - New York | Public Nuisance |
| City of New York v. City Oases, LLC, et al. | 451997/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 560 WINTHROP STREET, TAX BLOCK #4829, TAX LOT #5, ET AL. | 452/2018 | Supreme Court - Kings | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 1305 ST. NICHOLAS AVENUE, TAX BLOCK #2144, TAX LOT #61, ET AL | 452014/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 3358 BROADWAY, ET AL. | 452015/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 33 ORCHARD STREET, ALSO KNOWN AS 32 ALLEN STREET, TAX BLOCK #229, TAX LOT #23, ET AL | 452024/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 11 ALLEN STREET, TAX BLOCK #293, TAX LOT #16, ET AL | 452042/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 541 ACADEMY STREET, TAX BLOCK 2218, TAX LOT 42, ET AL. | 452056/2016 | Supreme Court - New York | Public Nuisance |
| City of New York v. Goldman | 452058/2020 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1167 Second Avenue, TAX BLOCK #1416, TAX LOT #24 | 452059/2019 | Supreme Court - New York | Public Nuisance |
| City of New York v. Arron Latimer, et al. | 452073/2022 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 398 WEST THAMES STREET, ALSO KNOWN AS 21 SOUTH END AVENUE, TAX BLOCK #16, TAX LOT #6001, ET AL | 452107/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 84 EAST 10th STREET, TAX BLOCK # 555, TAX LOT # 21 | 452107/2019 | Supreme Court - New York | Public Nuisance |
| City of New York v. Martine Jowelle Lacroix, et al. | 452107/2021 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 230 EAST 78th STREET, also known as 226-230 EAST 78th STREET, TAX BLOCK # 1432, TAX LOT # 38 | 452108/2021 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. JACARANDA HOLDINGS, LLC, ET AL. | 452121/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 6 EAST 30TH STREET, A/K/A 8 EAST 30TH STREET, TAX BLOCK #859, TAX LOT #81, ET AL. | 452129/2016 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 98 RIVINGTON REALTY CORP., ET AL. | 452130/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 253 FIFTH AVENUE, ALSO KNOWN AS 251-253 FIFTH AVENUE, TAX BLOCK #858, TAX LOT #1, ET AL | 452130/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 85 PITT STREET, ALSO KNOWN AS 85A PITT STREET, ALSO KNOWN AS 85-87 PITT STREET, TAX BLOCK #344, TAX LOT #68, ET AL | 452135/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 510 AVENUE OF THE AMERICAS, TAX BLOCK #577, TAX LOT #1178, ET AL. | 452142/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 240 WEST 38TH STREET, TAX BLOCK 787, TAX LOT 64, ET AL. | 452157/2022 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 250 THIRD AVENUE, TAX BLOCK #876, TAX LOT #33, ET AL. | 452159/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 1842 SEVENTH AVENUE, ET AL. | 452196/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 4105 BROADWAY; ET AL. | 452198/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 219 EAST 26TH STREET, TAX BLOCK#907, TAX LOT #13, ET AL. | 452202/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1045 ST. NICHOLAS AVENUE, TAX BLOCK #2122, TAX LOT #1, ET AL. | 452210/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 344 EAST 28TH STREET, TAX BLOCK # 933, TAX LOT # 25, ET AL | 452215/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 227 EAST 81 STREET, TAX BLOCK #1527, TAX LOT #13, ET AL | 452215/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 59 STANTON STREET, A/K/A 219 ELDRIGE STREET, TAX BLOCK #421, TAX LOT #61, ET AL. | 452216/2016 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 216B WEST 30TH STREET, TAX BLOCK #779, TAX LOT #53, ET AL. | 452225/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 14 BROTHER DELI GROCERY NY CORP; ET AL. | 452226/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. CENTRAL IRON & METAL CO., LLC; ET AL. | 452227/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1721 BROADWAY, also known as 230 WEST 55th STREET, TAX BLOCK #1026, TAX LOT #1002, COMMERCIAL UNIT, ET AL. | 452242/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 125 EAST 4TH STREET, TAX BLOCK #446, TAX LOT #1001, ET AL. | 452244/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 64 EAST 34TH STREET, ALSO KNOWN AS 62-64 EAST 34TH STREET, TAX BLOCK #863, TAX LOT #48, ET AL | 452247/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 118 ELIZABETH STREET, ALSO KNOWN AS 118-120 ELIZABETH STREET, TAX BLOCK #470, TAX LOT #38, ET AL. | 452248/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 218 WEST 37TH STREET, TAX BLOCK #786, TAX LOT #60, ET AL. | 452249/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. ORDELLA LLC, ET AL. | 452251/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. DAVID SHEERAN, ET AL. | 452251/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1952 2ND AVENUE, TAX BLOCK #1672, TAX LOT #1, ET AL | 452263/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 74A FORSYTH STREET, TAX BLOCK #306, TAX LOT #7, ET AL. | 452279/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 110 9TH AVENUE, TAX BLOCK #741, TAX LOT #2, ET AL. | 452279/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 54 ELDRIDGE STREET, A/K/A 54-56 ELDRIDGE STREET, TAX BLOCK #300, TAX LOT #10, ET AL. | 452284/2016 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 155 WEST 83 STREET, TAX BLOCK #1214, TAX LOT #12, ET AL. | 452285/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 304 8TH AVENUE, TAX BLOCK #775, TAX LOT #3, ET AL. | 452288/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 423 9th AVENUE, also known as 402 WEST 34th STREET, also known as 400 WEST 34th STREET, also known as 423 9th AVENUE, TAX BLOCK #731, TAX LOT #48, ET AL. | 452289/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. NEW YORK CLEANER INC., ET AL. | 452295/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2571 BROADWAY, also known as 275 WEST 96TH STREET, also known as 2561-75 BROADWAY, TAX BLOCK #1868, TAX LOT #1002, ET AL. | 452303/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. FLORIDITA RESTAURANT UPTOWN #2.; ET AL. | 452304/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2803 BROADWAY, also known as 301 WEST 108 STREET, TAX BLOCK #1893, TAX LOT #1001, CONDOMINUM UNIT C1, ET AL. | 452312/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 110 WEST 26th STREET, TAX BLOCK #801, TAX LOT #49, ET AL. | 452316/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 83A ELDRIDGE STREET, ALSO KNOWN AS 83 ELDRIDGE STREET, TAX BLOCK #306, TAX LOT #27, ET AL | 452322/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 415 WEST 25TH STREET, TAX BLOCK #723, TAX LOT #15, ET AL. | 452332/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS MCKNIGHT, PATRICK, ET AL. | 452333/2015 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 149 HESTER STREET, also known as 145/149/153 HESTER STREET, also known as 95 BOWERY, TAX BLOCK #304, TAX LOT #1, ET AL | 452335/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 16 EAST 48TH STREET, TAX BLOCK #1283, TAX LOT #61, ET AL | 452336/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 180 FIRST AVENUE, TAX BLOCK #438, TAX LOT #9, ET AL. | 452337/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 574 9TH AVE REST CORP.; ET AL. | 452339/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 300 WEST 56TH STREET, ALSO KNOWN AS 939 8TH AVENUE, TAX BLOCK #1046, TAX LOT #36, ET AL | 452345/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 418 EAST 14TH STREET, TAX BLOCK #441, TAX LOT #16, ET AL. | 452349/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 483 COLUMBUS AVENUE, TAX BLOCK #1197, TAX LOT #2, ET AL. | 452350/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 466 EAST 10TH STREET, TAX BLOCK #362, TAX LOT #10, ET AL. | 452355/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1418 ST. NICHOLAS AVENUE, TAX BLOCK #2153, TAX LOT #62, ET AL. | 452359/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 371 WADSWORTH AVENUE, TAX BLOCK 2169, TAX LOT #12, ET AL. | 452368/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS BROADWAY PLAZA CENTER INC; ET AL. | 452382/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 560 WEST 176TH STREET, ET AL. | 452383/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 103 WEST 141 STREET, TAX BLOCK #2010, TAX LOT #24, ET, AL. | 452388/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 60 ST. NICHOLAS AVENUE, TAX BLOCK #1823, TAX LOT #18, ET AL | 452389/2018 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 154 EAST BROADWAY, TAX BLOCK #283, TAX LOT #68, ET AL | 452390/2018 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 116 ELDRIDGE STREET, TAX BLOCK # 897, TAX LOT # 41, ET AL. | 452413/2022 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 435 FIFTH AVENUE, TAX BLOCK #868, TAX LOT #74, ET AL | 452423/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 14 EAST 28TH STREET, TAX BLOCK #857, TAX LOT #66, ET AL. | 452424/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 355 SEVENTH AVENUE, TAX BLOCK #805, TAX LOT #97, ET AL | 452424/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. LA OAXAQUENA DELI GROCERY INC., ET AL. | 452425/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 166 WEST 27TH STREET, TAX BLOCK #802, TAX LOT #76, ET AL | 452425/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. MOSHEN MOSLEH ALI, ET AL. | 452426/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 14 EAST 28TH STREET, TAX BLOCK #857, TAX LOT 66, ET AL. | 452426/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 586 WEST 207 STREET, TAX BLOCK #2235, TAX LOT #28, ET AL. | 452430/2016 | Supreme Court - New York | Public Nuisance |
| City of New York v. LENOX 77 LLC, et al. | 452431/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 15 SAINT JAMES PLACE, TAX BLOCK #111, TAX LOT #100, ET AL. | 452431/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 501 WEST 207TH STREET, TAX BLOCK #2219, TAX LOT #51, ET, AL. | 452442/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 195 CANAL STREET, TAX BLOCK#205, TAX LOT # 34, ET, AL. | 452449/2017 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 112B MADISON STREET, a/k/a 112 MADISON STREET, TAX BLOCK #276, TAX LOT #33, ET AL. | 452450/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 425 AUDUBON AVENUE A/K/A 421-425 AUDUBON AVENUE A/K/A 529 WEST 186 STREET, TAX BLOCK 2156, TAX LOT 66 | 452453/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS LEE, JAE H., ET AL. | 452474/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. CHRIS COCZZIELLO, ET AL. | 452476/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 471-473 WEST 158TH STREET, ET AL. | 452484/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. BARTOCCI, GIOVANNI, ET AL. | 452493/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. GOURMET 157 CORP., ET AL. | 452495/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 2165 FIRST AVENUE, ET AL. | 452503/2014 | Supreme Court - New York | Public Nuisance |
| City of New York v. 219 Ave A NYC LLC, et al. | 452503/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 426 EAST 73RD STREET, TAX BLOCK #1467, TAX LOT #33 | 452520/2019 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 190 DYCKMAN STREET, also known as 188-190 DYCKMAN STREET, TAX BLOCK # 2175, TAX LOT 60, ET AL. | 452520/2022 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 88 NASSAU STREET, TAX BLOCK #78, TAX LOT #42, ET AL. | 452533/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. SIDE BY SIDE REALTY, LLC, ET AL. | 452551/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 65 NASSAU STREET, also known as 20 JOHN STREET, TAX BLOCK #65, CONDO TAX LOT #1002, ET AL. | 452558/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 132 AUDUBON AVENUE, TAX BLOCK #2128, TAX LOT #15, ET AL. | 4525728/2016 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| City of New York v. Brooks-Church and Gendville, et al. | 452578/2020 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. 561 WEST 179TH STREET, ET AL. | 452581/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 120 ST. MARK'S LLC, ET AL. | 452582/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 203 AUDUBON AVENUE, TAX BLOCK #2132, TAX LOT #1, ET AL. | 452584/2016 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 2 WEST 125TH STREET, ET AL. | 452587/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. MAJA'S TAPAS RESTAURANT BAR INC., ET AL. | 452603/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 2ND AVENUE CONVENIENCE STORE INC., ET AL. | 452603/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 318 CANAL STREET, TAX BLOCK #210, TAX LOT #12, ET AL. | 452617/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 2525 ADAM CLAYTON POWELL BOULEVARD, ET AL. | 452621/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 406 WEST 52 STREET, TAX BLOCK #1061, TAX LOT #136, ET AL. | 452624/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 701 WEST 180TH STREET, TAX BLOCK #2176, TAX LOT #138, ET AL. | 452626/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 27 WHITEHALL STREET, TAX BLOCK # 10, TAX LOT 15 | 452630/2021 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1015 AVENUE OF THE AMERICAS, TAX BLOCK # 813, TAX LOT 38, | 452631/2021 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 151 EAST 57TH STREET, TAX BLOCK # 1312, TAX LOT # 27, ET, AL. | 452632/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 540 WEST 165TH STREET, ET AL. | 452634/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK,ET AL. VS JC FOOD MARKET CORP., ET AL. | 452634/2015 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 177 CANAL STREET, TAX BLOCK # 204, TAX LOT # 32 | 452634/2021 | Supreme Court - New York | Public Nuisance |
| THE CITY OF NEW YORK V. SHERMAN25 LLC; ET AL. | 452661/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 240 WEST 54TH STREET, TAX BLOCK #1025, TAX LOT #51, ET AL. | 452676/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 289 7th AVENUE, TAX BLOCK #802, TAX LOT #4, ET, AL. | 452677/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS K & Y PEACE CORP., ET AL. | 452692/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 54 ELDRIDGE STREET, ET AL. | 452722/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 199 SHERMAN AVENUE, TAX BLOCK #2222, TAX LOT #1, ET AL. | 452739/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. LORENZO A. CORONA, ET AL. | 452749/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 193 ORCHARD STREET, ALSO KNOWN AS 191-193 ORCHARD STEET, TAX BLOCK #417, TAX LOT #58, ET, AL. | 452759/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 203 CHRYSTIE STREET, TAX BLOCK #426, TAX LOT #26, ET AL. | 452759/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. BULLARD PURCHASING AND SALES, INC; ET AL. | 452761/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. MICHAEL NARESIAN, ET AL. | 452766/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 137 BAR & GRILL, ET AL. | 452770/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS HEIGHTS REALTY ASSOCIATES; ET AL. | 452783/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 28 WEST 32ND STREET, TAX BLOCK # 833, TAX LOT # 60, ET, AL. | 452789/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. S L DELI GROCERY INC., ET AL. | 452812/2014 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 5223 BROADWAY, TAX BLOCK #2215, TAX LOT #608, ET AL. | 452819/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS LEX GOURMET INC., ET AL. | 452823/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS NEW YORK HOLDING COMPANY ASSOCIATES; ET AL. | 452824/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 122 WEST 228TH STREET, also known as 108-128 WEST 228TH STREET, TAX BLOCK #2215, TAX LOT #591, ET AL. | 452837/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 22 WEST 23RD STREET, TAX BLOCK 824, TAX LOT 51, ET AL. | 452842/2022 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. LAMALO, LLC; ET AL. | 452890/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 2401 SECOND AVENUE, ET AL. | 452891/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 668 6th AVENUE, TAX BLOCK #822, TAX LOT #78, ET AL. | 452900/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 4193 BROADWAY, TAX BLOCK #2176, TAX LOT #70, ET AL. | 452901/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS MOSBACHER, ROBERT, ET AL. | 452909/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. M&W GOURMENT DELI CORP., ET AL. | 452926/2014 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 351 EAST 82nd STREET, TAX BLOCK # 1545, TAX LOT 22, ET AL. | 452934/2022 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 37 EAST 28th STREET, also known as 37-39 EAST 28th STREET TAX BLOCK # 858, TAX LOT # 30 | 452944/2021 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 760 8TH AVENUE, also known as 760-768 8TH AVENUE, also known as 260-266 WEST 47TH STREET, TAX BLOCK #1018, TAX LOT #61, ET AL. | 452947/2023 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 710 9TH AVENUE, TAX BLOCK #1039, TAX LOT #64, ET AL. | 452947/2023 | Supreme Court - New York | Public Nuisance |
| City of New York v. Gina Ginsberg, et al. | 452948/2022 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. AHMED, SOGIR, ET AL. | 452949/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 324 EAST 66TH STREET, TAX BLOCK # 1440, TAX LOT # 41, ET AL | 452963/2022 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 355 SEVENTH AVENUE, TAX BLOCK # 805, TAX LOT # 97, ET AL. | 452967/2022 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 359 EAST 50TH STREET, TAX BLOCK # 1343, TAX LOT # 123 | 452975/2021 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 39 WEST 29TH STREET, TAX BLOCK 831, TAX LOT 10, | 452976/2021 | Supreme Court - New York | Public Nuisance |
| City of New York v. Parkoff Organziation | 452984/2021 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. BENNACEUR, SOPHIEN, ET AL. | 452988/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 346 EAST 52ND STREET, also known as 350 EAST 52ND STREET, also known as 939 1ST AVENUE, TAX BLOCK # 1344, TAX LOT 30, ET AL. | 452998/2022 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK, ET AL. VS 4119 BROADWAY, ET AL. | 452999/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 240 EAST 4th STREET, also known as 50 AVENUE B, TAX BLOCK #399, TAX LOT #30, ET AL. | 453002/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. J & H RESTAURANT ASSOCIATES INC; ET AL. | 453044/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 272 SHERMAN AVENUE, ET AL. | 453048/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 119 WEST 122ND STREET, TAX BLOCK 1907, TAX LOT 22 | 453055/2021 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK, ET AL. VS BING KING REALTY CORP., ET AL. | 453059/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2509 7TH AVENUE, TAX BLOCK #2014, TAX LOT #64, ET AL. | 453095/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 20 CATHERINE SLIP, TAX BLOCK #111, TAX LOT #100, ET AL. | 453117/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 20 CATHERINE SLIP, TAX BLOCK # 111 TAX BLOCK #100, ET AL. | 453117/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2A CORTLANDT STREET, TAX BLOCK #63, TAX LOT #21, ET AL. | 453118/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 58 EAST 34TH STREET, TAX BLOCK #863, TAX LOT #51, ET AL. | 453144/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 125 FULTON STREET, TAX BLOCK #91, TAX LOT #11, ET AL. | 453144/2017 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3494 BROADWAY, TAX BLOCK #2074, TAX LOT #61, ET AL. | 453178/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3480 BROADWAY a/k/a 547 WEST 142 STREET, TAX BLOCK #2074, TAX LOT #1, ET AL | 453178/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 201 CLINTON STREET REALTY INC.; ET AL. | 453188/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. 132 HAMILTON AVENUE, ET AL. | 453189/2015 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 98 MOTT STREET, also known as 94 MOTT STREET, TAX BLOCK # 204, TAX LOT # 1 | 453245/2021 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 136-138 MULBERRY STREET, TAX BLOCK # 237, TAX LOT # 1002 | 453246/2021 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 55 BAYARD STREET, TAX BLOCK # 163, TAX LOT # 27, ET AL. | 453249/2022 | Supreme Court - New York | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 22 EAST 66TH STREET, TAX BLOCK # 1380, TAX LOT 159 | 453276/2021 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3420 BROADWAY, TAX BLOCK #2071, TAX LOT #1, ET AL. | 453288/2017 | Supreme Court - New York | Public Nuisance |
| City of New York v. Metrobutler LLC, et al. | 453306/2021 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 333 PARK AVENUE SOUTH, also known as 102 EAST 25TH STREET, TAX BLOCK #880, TAX LOT #92, ET AL. | 453310/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 787 LEXINGTON AVENUE, TAX BLOCK #1396, TAX LOT #21, ET AL. | 453313/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 224 VARICK STREET, TAX BLOCK #528, TAX LOT #55, ET AL. | 453314/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 240 EAST 28TH STREET, TAX BLOCK #908, TAX LOT #35, ET AL. | 453378/2023 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 250 EAST 90TH STREET, TAX BLOCK # 1535, TAX LOT 28 | 453564/2021 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 71 SHERMAN AVENUE, also known as 65-71 SHERMAN AVENUE, also known as 47-53 THAYER STREET, TAX BLOCK 2174, TAX LOT 32, ET AL. | 453702/2021 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 105 WEST 27TH STREET, TAX BLOCK # 803, TAX LOT # 31, ET AL. | 453705/2021 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 166 WEST 27TH STREET, TAX BLOCK # 802, TAX LOT # 76, ET AL., | 453730/2021 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 62 WEST 22ND STREET, TAX BLOCK # 823, TAX LOT 76, ET AL. | 453856/2021 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 304 86TH STREET, TAX BLOCK #6044, TAX LOT #8, ET AL. | 500546/2024 | Supreme Court - Kings | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
| --- | --- | --- | --- |
| CITY OF NEW YORK V. L&B K/A 7712 17TH AVENUE, TAX BLOCK #6247, TAX LOT #78, ET AL. | 501180/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 786 CONEY ISLAND AVENUE, TAX BLOCK #5393, TAX LOT #19, ET AL. | 501701/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 5212 7TH AVENUE, TAX BLOCK #809, TAX LOT #41, | 502368/2021 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2083 CONEY ISLAND AVENUE, TAX BLOCK #6794, TAX LOT #70 | 502766/2021 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1130 NOSTRAND AVENUE, TAX BLOCK #5036, TAX LOT #39, ET AL. | 502907/2024 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 143 MONTAGUE STREET, TAX BLOCK # 243, TAX LOT # 16, ET AL. | 504225/2022 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 4611 7TH AVENUE, TAX BLOCK # 759, TAX LOT # 6, ET AL. | 504230/2022 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 144 WYCKOFF AVENUE, TAX BLOCK #3270, TAX LOT #38 | 504433/2021 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1568 PROSPECT PLACE, TAX BLOCK #1369, TAX LOT #14 | 504511/2021 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1098 BUSHWICK AVENUE, TAX BLOCK #3348, TAX LOT #42 | 504518/2021 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 87 CENTRAL AVENE, TAX BLOCK #3173, TAX LOT #8 | 504559/2021 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 795 PUTNAM AVENUE, a/k/a 191 REID AVENUE, a/k/a 191 MALCOLM X BOULEVARD, TAX BLOCK #1647, TAX LOT #1, ET AL. | 504664/2024 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 9 MARCUS GARVEY BOULEVARD, TAX BLOCK #1578, TAX LOT #4, ET AL. | 505040/2024 | Supreme Court - Kings | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 245 RALPH AVENUE, TAX BLOCK #1513, TAX LOT #9, ET AL. | 505111/2024 | Supreme Court - Kings | Public Nuisance |
| 522 OCEAN AVENUE a/k/a 1918 CHURCH AVENUE, TAX BLOCK #5099, TAX LOT #106, ET AL. | 505242/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 522 OCEAN AVENUE a/k/a 1922 CHURCH AVENUE, TAX BLOCK #5099, TAX LOT #106, ET AL. | 505242/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 235 65TH STREET, TAX BLOCK #5816, TAX LOT #63, ET AL. | 505555/2024 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2180 86TH STREET, TAX BLOCK #6380, TAX LOT #46, ET AL. | 505925/2024 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1014 EAST 92ND STREET, TAX BLOCK 8141, TAX LOT 90, ET AL. | 505947/2022 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 8640 18TH AVENUE, TAX BLOCK #6368, TAX LOT #46, ET AL. | 506057/2024 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 6016 5TH AVENUE, TAX BLOCK #5782, TAX LOT #39 | 506492/2021 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 6733 BAY PARKWAY, TAX BLOCK #6576, TAX LOT #74, ET AL. | 506951/2022 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1577 PITKIN AVENUE, TAX BLOCK #3495, TAX LOT #39, ET AL. | 506972/2024 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1861 PARK PLACE, TAX BLOCK #1464, TAX LOT #65, ET AL. | 506993/2024 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 8014 5th AVENUE, TAX BLOCK 5989, TAX LOT 48, ET AL. | 507057/2022 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 258 JOHNSON AVENUE, TAX BLOCK #3073, TAX LOT #33 | 509223/2021 | Supreme Court - Kings | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 960 ATLANTIC AVENUE, TAX BLOCK #1124, TAX LOT #29 | 509227/2021 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1502 66TH STREET a/k/a 6601 15TH AVENUE, TAX BLOCK #5558, TAX LOT #20, ET AL. | 509687/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2020 86TH STREET, A/K/A 2 BAY 25TH STREET, TAX BLOCK #6375, TAX LOT #38, ET AL | 509874/2021 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2020 86TH STREET, a/k/a 2 BAY 25TH STREET, TAX BLOCK #6375, TAX LOT #38 | 509874/2021 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1108 CLARKSON AVENUE, TAX BLOCK 4650, TAX LOT 5, ET AL. | 510573/2022 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 812 CROWN STREET, TAX BLOCK #1420, TAX LOT #13, ET AL. | 510634/2024 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 688 UNION STREET, also known as 208 5TH AVENUE, TAX BLOCK #955, TAX LOT #42, ET AL. | 511322/2024 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 621 FLATBUSH AVENUE, a/k/a 63-67 FENIMORE STREET, a/k/a 67A FENIMORE STREET, TAX BLOCK #5037, TAX LOT #1, ET AL. | 511353/2024 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 6610 17TH AVENUE, TAX BLOCK #5559, TAX LOT #51, ET AL. | 511453/2024 | Supreme Court - Kings | Public Nuisance |
| City of New York v. 452 87, LLC | 511897/2020 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1553 EASTERN PARKWAY, TAX BLOCK #1468, TAX LOT #30 | 512170/2021 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 223 UTICA AVENUE, TAX BLOCK #1379, TAX LOT #7, ET AL. | 512687/2024 | Supreme Court - Kings | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 405 HUMBOLDT STREET, TAX BLOCK #2750, TAX LOT #27, ET AL. | 512821/2024 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1005 EAST 46TH STREET, TAX BLOCK #5023, TAX LOT #60, ET AL. | 513450/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1670 BATH AVENUE, TAX BLOCK #6432, TAX LOT #39, ET AL. | 513473/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 266 SARATOGA AVENUE, a/k/a 1991 ATLANTIC AVENUE, TAX BLOCK #1561, TAX LOT #37 | 513946/2021 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 126 GELSTON AVENUE, TAX BLOCK #6088, TAX LOT #32, ET AL. | 514062/2024 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 729-731 MEEKER AVENUE, TAX BLOCK #2691, TAX LOT #49, ET AL. | 514424/2022 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 6018 5TH AVENUE, a/k/a 6020 5TH AVENUE, TAX BLOCK #5782, TAX LOT #40, ET AL. | 514483/2022 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2083 CONEY ISLAND AVENUE, TAX BLOCK #6794, TAX LOT #70, ET AL. | 515357/2022 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 7620 3 AVENUE, TAX BLOCK #5949, TAX LOT #49, ET AL. | 515733/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 387 ROCKAWAY PARKWAY, TAX BLOCK #4672, TAX LOT #50 | 516298/2021 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 7004 FORT HAMILTON PARKWAY, TAX BLOCK #5896, TAX LOT #46, ET AL. | 516538/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 4610 7TH AVENUE, TAX BLOCK #758, TAX LOT #41 | 516879/2021 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 6023 9TH AVENUE, TAX BLOCK #5715, TAX LOT #1, ET AL. | 517296/2024 | Supreme Court - Kings | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 232 ROCHESTER AVENUE, TAX BLOCK #1379, TAX LOT #41 | 517706/2021 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2630 ATLANTIC AVENUE a/k/a 2628/2630 ATLANTIC AVENUE, TAX BLOCK #3686, TAX LOT #19, ET AL. | 517961/2024 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 4913 7TH AVENUE, TAX BLOCK #786, TAX LOT #3, ET AL. | 519284/2022 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 101 WORTMAN AVENUE, TAX BLOCK 4368, TAX LOT 36, | 521151/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1801 PITKIN AVENUE, TAX BLOCK #3709, TAX LOT #32, ET AL. | 522101/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2559 NOSTRAND AVENUE a/k/a 3003 AVENUE L, TAX BLOCK #7630, TAX LOT #9, ET AL. | 522105/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 48 THOMAS S. BOYLAND STREET a/k/a 704 DECATUR STREET, TAX BLOCK #1506, TAX LOT #35, ET AL. | 522119/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1263 SAINT JOHNS PLACE, a/k/a 243 TROY AVENUE, TAX BLOCK #1377, TAX LOT #1, ET AL. | 522424/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 9319 AVENUE L, TAX BLOCK #8239, TAX LOT #2, ET AL. | 522459/2022 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 970 JAMAICA AVENUE, TAX BLOCK #4111, TAX LOT #57, ET AL. | 522599/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 120 COZINE AVENUE also known as 1109-1111 PENNSYLVANIA AVENUE, TAX BLOCK #4413, TAX LOT #1, ET AL. | 522600/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 430 MOTHER GASTON BOULEVARD, a/k/a 430 STONE AVENUE, TAX BLOCK #3526 | 522606/2023 | Supreme Court - Kings | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 430 STONE AVENUE, A/K/A 430 MOTHER GASTON BOULEVARD, TAX BLOCK #3526, TAX LOT #320, ET AL. | 522606/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 13 NEWPORT STREET A/K/A 900 SARATOGA AVENUE, TAX BLOCK #3595, TAX LOT #01, ET AL. | 522608/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3225 FULTON STREET, TAX BLOCK #4127, TAX LOT #59, ET AL. | 522655/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1981 CONEY ISLAND AVENUE, TAX BLOCK #6774, TAX LOT #64 | 523073/2021 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1981 CONEY ISLAND AVENUE, TAX BLOCK #6774, TAX LOT #64 | 523073/2021 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 751 MEEKER AVENUE, TAX BLOCK #2692, TAX LOT #43, ET AL. | 523356/2023 | Supreme Court - Kings | Public Nuisance |
| City of New York v. Elisee Talotsing, et al. | 523956/2017 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 702 EVERGREEN AVENUE, TAX BLOCK #3421, TAX LOT #35, ET AL. | 524758/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1132 BROADWAY, TAX BLOCK #1604, TAX LOT #29, ET AL. | 524956/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 452 FIFTH AVENUE, TAX BLOCK #1010, TAX LOT #41, ET AL. | 524970/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 746-48 UTICA AVENUE, TAX BLOCK #4655, TAX LOT #3, ET AL. | 525667/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 5014 CHURCH AVENUE, TAX BLOCK #4698, TAX LOT #13, ET AL. | 525668/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3211 CHURCH AVENUE, TAX BLOCK #4869, TAX LOT #85, ET AL. | 525670/2023 | Supreme Court - Kings | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 1175 FLATBUSH AVENUE a/k/a 1177 FLATBUSH AVENUE, TAX BLOCK #5188, TAX LOT #20, ET AL. | 525671/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2945 FULTON STREET, TAX BLOCK #3939, TAX LOT #31, ET AL. | 525676/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 634 NOSTRAND AVENUE a/k/a 1192 DEAN STREET, TAX BLOCK #1212, TAX LOT #42, ET AL. | 526121/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 172 UTICA AVENUE, TAX BLOCK #1366, TAX LOT #48, ET AL. | 526127/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 235 UTICA AVENUE, TAX BLOCK #1379, TAX LOT #1, ET AL. | 526129/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1153 GLENMORE AVENUE, TAX BLOCK #4203, TAX LOT #43, ET AL. | 526167/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 807 ASHFORD STREET a/k/a 809 ASHFORD STREET, TAX BLOCK #4359, TAX LOT #59, ET AL. | 526168/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 308 CRESCENT STREET a/k/a 3375 ATLANTIC AVENUE, TAX BLOCK #4146, TAX LOT #67, ET AL. | 526169/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 269 UTICA AVENUE, TAX BLOCK #1391, TAX LOT #1, ET AL. | 526246/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1643 ST. JOHNS PLACE, TAX BLOCK #1381, TAX LOT #50, ET AL. | 526252/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1591 FLATBUSH AVENUE, TAX BLOCK #7558, TAX LOT #27, ET AL. | 526253/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1574 FLATBUSH AVENUE, TAX BLOCK #7558, TAX LOT #15, ET AL. | 526265/2023 | Supreme Court - Kings | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 889 4TH AVENUE, TAX BLOCK #685, TAX LOT #6, ET AL. | 526335/2023 | Supreme Court - Kings | Public Nuisance |
| City of New York v. Kings & Queens Holdings, LLC | 526337/2019 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1164 BROADWAY, TAX BLOCK #1608, TAX LOT #34, ET AL. | 526420/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1078 DEKALB AVENUE, TAX BLOCK #1603, TAX LOT #36, ET AL. | 526489/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2801 KNAPP STREET, TAX BLOCK #8839, TAX LOT #140, ET AL. | 526929/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1928-1944 NOSTRAND AVENUE a/k/a 1938 NOSTRAND AVENUE, TAX BLOCK #5231, TAX LOT #78, ET AL. | 526932/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 7211 3RD AVENUE, TAX BLOCK #5908, TAX LOT #7, ET AL. | 527158/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 8711 5TH AVENUE, TAX BLOCK #6051, TAX LOT #4, ET AL. | 527162/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 820 ELTON STREET, TAX BLOCK 4360, TAX LOT 11 | 527373/2021 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 124 AVENUE U, TAX BLOCK #7118, TAX LOT #7, ET AL. | 527845/2022 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 309 SEVENTH AVENUE, TAX BLOCK #1090, TAX LOT #4, ET AL. | 528109/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2150 FULTON STREET, TAX BLOCK #1551, TAX LOT #55, ET AL. | 528149/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 559 FOURTH AVENUE, TAX BLOCK #1047, TAX LOT #1, ET AL. | 528312/2023 | Supreme Court - Kings | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 7210 3RD AVENUE a/k/a 7210A 3RD AVENUE, TAX BLOCK #5907, TAX LOT #42, ET AL. | 528318/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2724 ATLANTIC AVENUE, TAX BLOCK #3690, TAX LOT #9, ET AL. | 528882/2022 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1119 WILLMOHR STREET, TAX BLOCK #4671, TAX LOT #40, | 528986/2021 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 275 LIBERTY AVENUE, also known as 277 LIBERTY AVENUE, TAX BLOCK 3683, TAX LOT 56, ET AL. | 529197/2022 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 4821 CHURCH AVENUE, TAX BLOCK #4674, TAX LOT #36, ET AL. | 529261/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 435 5 AVENUE, TAX BLOCK #1005, TAX LOT #3, ET AL. | 529273/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 351 LEGION STREET, TAX BLOCK #3582, TAX LOT #6, ET AL. | 529590/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 7404 3RD AVENUE, TAX BLOCK # 5928, TAX LOT 39, ET AL | 529937/2021 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 595 SUTTER AVENUE, TAX BLOCK #3753, TAX LOT #43, ET AL. | 529951/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 481 NEW LOTS AVENUE, TAX BLOCK #3843, TAX LOT #17, ET AL. | 529958/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 6916 13TH AVENUE, TAX BLOCK #6155, TAX LOT #46, ET AL. | 530458/2021 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 746-48 UTICA AVENUE, TAX BLOCK #4655, TAX LOT #3, ET AL. | 530464/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1871 FLATBUSH AVENUE, TAX BLOCK #7811, TAX LOT #30, ET AL. | 530491/2023 | Supreme Court - Kings | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 9702 CHURCH AVENUE a/k/a 505 ROCKAWAY PARKWAY, TAX BLOCK #4718, TAX LOT #36, ET AL. | 530613/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 927 UTICA AVENUE, TAX BLOCK #4698, TAX LOT #46, ET AL. | 530624/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 4520 CHURCH AVENUE a/k/a 428 EAST 46th STREET, a/k/a 4512-4524 CHURCH AVENUE, TAX BLOCK #4899, TAX LOT #8, ET AL. | 530772/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1844 NOSTRAND AVENUE, TAX BLOCK #5216, TAX LOT #11, ET AL. | 530773/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 600 CONEY ISLAND AVENUE, TAX BLOCK #5361, TAX LOT #18, ET AL. | 530842/2022 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 6404 20TH AVENUE, TAX BLOCK # 5548, TAX LOT # 39, ET AL. | 531051/2021 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 901-949 EAST 107TH STREET, TAX BLOCK #8215, TAX LOT #22, ET AL. | 531228/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. 933 WORTMAN AVENUE K/A 937 PENNSYLVANIA AVENUE, TAX BLOCK #4391, TAX LOT #1, ET AL. | 531345/2022 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 729-731 MEEKER AVENUE, TAX BLOCK #2691, TAX LOT #49, ET AL. | 531628/2021 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 668 EAST 31ST STREET, TAX BLOCK 5005, TAX LOT 70, ET AL. | 531802/2021 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 7419 18TH AVENUE, TAX BLOCK # 6216, TAX LOT # 3, ET AL. | 532085/2022 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1807 SHORE PARKWAY, TAX BLOCK #6929, TAX LOT #65, ET AL. | 532282/2021 | Supreme Court - Kings | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 2725 ATLANTIC AVENUE, TAX BLOCK 3673, TAX LOT 41, ET AL. | 532327/2021 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 361 COURT STREET, TAX BLOCK #332, TAX LOT #52, ET AL. | 532374/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 7615 18TH AVENUE, TAX BLOCK #6238, TAX LOT #4, ET AL. | 532750/2021 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2018 BATH AVENUE, TAX BLOCK #6442, TAX LOT #34, ET AL. | 534204/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2827 MERMAID AVENUE, TAX BLOCK #7011, TAX LOT #54, ET AL | 534256/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2827 MERMAID AVENUE, TAX BLOCK #7011, TAX LOT #54, ET AL. | 534256/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 899 MONTGOMERY STREET, TAX BLOCK #1418, TAX LOT #49, ET AL. | 534473/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2102 AVENUE Z, TAX BLOCK #7441, TAX LOT #371, ET AL. | 534601/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1119 BROADWAY, TAX BLOCK #3241, TAX LOT #78, ET AL. | 534787/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 10 SCHOLES STREET, TAX BLOCK #3040, TAX LOT #9, ET AL. | 534795/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2468-2472 86TH STREET a/k/a 1 BAY 38TH STREET, TAX BLOCK #6866, TAX LOT #41, ET AL. | 535116/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 561 CLINTON STREET, TAX BLOCK #379, TAX LOT #1, ET AL. | 535290/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 565 4TH AVENUE, TAX BLOCK #1052, TAX LOT #9, ET AL. | 535297/2023 | Supreme Court - Kings | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 465 BUSHWICK AVENUE, TAX BLOCK #3139, TAX LOT #2, ET AL. | 535300/2023 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 5206 7TH AVENUE, TAX BLOCK #809, TAX LOT #39, ET AL. | 535861/2022 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 255-269 WEST 43RD STREET, A/K/A 680-686 8TH AVENUE, TAX BLOCK #1015, TAX LOT #1, ET AL. | 541054/2013 | Supreme Court - New York | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 739 EAST 89TH STREET, TAX BLOCK #8010, TAX LOT #19, ET AL. | 553/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 160 48TH STREET, TAX BLOCK #771, TAX LOT #15, ET AL | 601/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 902-912 44TH STREET, a/k/a 4005 9TH AVENUE, TAX BLOCK #5607, TAX LOT #3, ET AL | 615/2020 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 156-07 113TH AVENUE, TAX BLOCK #12171, TAX BLOCK #54, ET, AL. | 6758/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 131-42 40 ROAD, TAX BLOCK #5060, TAX LOT #152, ET AL. | 687/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 12-07 JACKSON AVENUE, TAX BLOCK #60, TAX LOT #8, ET AL. | 700082/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 341 ST NICHOLAS AVENUE a/k/a 702 CYPRESS AVENUE a/k/a 1692 PALMETTO STREET, TAX BLOCK # 3499, TAX LOT # 6 | 700423/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 95-49 ROOSEVELT AVENUE, TAX BLOCK #1484, TAX LOT #51, ET AL. | 700425/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 102-16 ROOSEVELT AVENUE, TAX BLOCK #1974, TAX LOT #2, ET AL. | 700437/2023 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 102-16 ROOSEVELT AVENUE, TAX BLOCK #1974, TAX LOT #2, ET AL. | 700437/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 43-12 MAIN STREET, TAX BLOCK #5125, TAX LOT #35, ET AL. | 700609/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 44-06 KISSENA BOULEVARD, TAX BLOCK #5137, TAX LOT #110, ET AL. | 700611/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 162-02 UNION TURNPIKE, TAX BLOCK # 6857, TAX LOT # 5, ET AL. | 700732/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 40-04 CASE STREET a/k/a 89-45 ELMHURST STREET, TAX BLOCK #1510, TAX LOT #16, ET AL. | 700740/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 68-06 - 68-18 ROOSEVELT AVENUE, TAX BLOCK #1300, TAX LOT #26, ET AL. | 700751/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 104-01 ROOSEVELT AVENUE, TAX BLOCK #1776, TAX LOT #69, ET AL. | 700809/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 92-03 ROOSEVELT AVENUE, TAX BLOCK #1480, TAX LOT #44, ET AL. | 700827/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 95-07 ROOSEVELT AVENUE, TAX BLOCK #1483, TAX LOT #54, ET AL. | 700846/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 82-05 ROOSEVELT AVENUE, TAX BLOCK #1470, TAX LOT #45, ET AL. | 700875/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 93-03 ROOSEVELT AVENUE, TAX BLOCK #1481, TAX LOT #51, ET AL. | 700877/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 93-05 ROOSEVELT AVENUE, TAX BLOCK #1481, TAX LOT #50, ET AL. | 700889/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 88-10 ROOSEVELT AVENUE, TAX BLOCK #1510, TAX LOT #58, ET AL. | 700901/2024 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 171-69 46 AVENUE, TAX BLOCK # 5525, TAX LOT # 4, ET AL. | 700908/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 103-13 39 AVENUE, also known as 38-12/38-16 104 STREET, also known as, 28-12A-38-12B 104 STREET, also known as 103-11/103/19 39 AVENUE, TAX BLOCK #1769, TAX LOT #55, ET AL. | 700909/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 38-04 JUNCTION BOULEVARD, TAX BLOCK # 1484, TAX LOT # 45, ET AL. | 700910/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 58-07 146 STREET, TAX BLOCK # 6414, TAX LOT # 7 | 701214/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 33-14 DITMARS BOULEVARD, TAX BLOCK #832, TAX LOT #57, ET AL. | 701580/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 33-17 36TH AVENUE, TAX BLOCK #606, TAX LOT #48, ET AL. | 701594/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 42-79 MAIN STREET, TAX BLOCK # 5136, TAX LOT # 71, ET AL. | 701871/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 34-61 JUNCTION BOULEVARD, TAX BLOCK #1730, TAX LOT #34, ET AL. | 702129/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 22-77 STEINWAY STREET, TAX BLOCK #795, TAX LOT #2, ET AL. | 702133/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 50-08 SKILLMAN AVENUE, TAX BLOCK #131, TAX LOT #17, ET AL. | 702134/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 44-09 30 AVENUE, TAX BLOCK #700, TAX LOT #45, ET AL. | 702142/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 79-16 PARSONS BOULEVARD, TAX BLOCK #6817, TAX LOT #20, ET AL. | 702682/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 148-14 LIBERTY AVENUE, TAX BLOCK # 10061, TAX LOT # 12, ET AL. | 702812/2022 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 148-14 LIBERTY AVENUE, TAX BLOCK # 10061, TAX LOT # 12 | 702812/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 15-35 126TH STREET, TAX BLOCK #4092, TAX LOT #1, ET AL. | 703282/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 100-23 37 AVENUE, TAX BLOCK 1741, TAX LOT 24 | 703597/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 37-63 76 STREET A/K/A 76-01 ROOSEVELT AVENUE, TAX BLOCK #1287, TAX LOT #43 | 704196/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 676 ONDERDONK AVENUE, TAX BLOCK #3455, TAX LOT #21, ET AL. | 704300/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 810 FAIRVIEW AVENUE, TAX BLOCK #3482, TAX LOT #25, ET AL. | 704314/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 114-64 MERRICK BOULEVARD a/k/a 114-64A MERRICK BOULEVARD, TAX BLOCK #12334, TAX LOT #327, ET AL. | 704527/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 116-48 193 STREET a/k/a 192-19 LINDEN BOULEVARD, TAX BLOCK 11063, TAX LOT #50, ET AL. | 704658/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 40-15 JUNCTION BOULEVARD, also known as 40-13 JUNCTION BOULEVARD, TAX BLOCK #1605, TAX LOT #64, ET AL. | 704779/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 40-15 JUNCTION BOULEVARD, also known as 40-13 JUNCTION BOULEVARD, TAX BLOCK #1605, TAX LOT #64, ET AL. | 704779/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 40-36 74TH STREET, TAX BLOCK # 1305, TAX LOT # 46 | 705001/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 27-24 GILLMORE STREET, TAX BLOCK # 1661, TAX LOT # 19 | 705002/2021 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 31-17 GREENPOINT AVENUE, TAX BLOCK # 299, TAX LOT # 33 | 705108/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1050 WYCKOFF AVENUE, TAX BLOCK # 3540, TAX LOT # 41 | 705117/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 33-37 FARRINGTON STREET a/k/a 34-20 LINDEN PLACE, TAX BLOCK #4950, TAX LOT #18, ET AL. | 705286/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 25-19 ASTORIA BOULEVARD, TAX BLOCK 861, TAX LOT 9, ET AL. | 705318/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 131-23 31ST AVENUE, TAX BLOCK 4361, TAX LOT 27, ET AL. | 705320/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 195-27 JAMAICA AVENUE, also known as 90-35 195TH PLACE, TAX BLOCK #10460, TAX LOT #63, ET AL. | 705682/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 22-04 CRESCENT STREET, also known as 24-18/24-20 DITMARS BOULEVARD, TAX BLOCK #867, TAX LOT #35, ET AL. | 705745/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 47-01 VAN DAM STREET, TAX BLOCK #253, TAX LOT #27, ET AL. | 705773/2023 | Supreme Court - Queens | Public Nuisance |
| City of New York v. Zinc Realty LLC, et al. | 705907/2019 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 133-12 41 ROAD, TAX BLOCK # 5042, TAX LOT # 15, ET AL. | 706004/2022 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 88-22 ROOSEVELT AVENUE, TAX BLOCK # 1510, TAX LOT 64, ET AL. | 706383/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 136-39 ROOSEVELT AVENUE, TAX BLOCK # 4980, TAX LOT # 69, ET AL. | 706532/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 136-39 ROOSEVELT AVENUE, TAX BLOCK # 4980, TAX LOT # 69 | 706532/2022 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 135-10 ROOSEVELT AVENUE a/k/a 135-08 ROOSEVELT AVENUE, TAX BLOCK #5036, TAX LOT #17, ET AL. | 706633/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 40-13 MAIN STREET, TAX BLOCK # 5019, TAX LOT # 8, ET AL. | 706732/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 142-15 32ND AVENUE, TAX BLOCK #4776, TAX LOT #102, ET AL. | 706790/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 55 PARADE PLACE, TAX BLOCK #5060, TAX LOT #8, ET AL | 707/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 132-26 POPLE AVENUE, TAX BLOCK # 5104, TAX LOT # 17 | 707596/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 45-61 BELL BOULEVARD, TAX BLOCK # 7331, TAX LOT #1, ET AL. | 707662/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 39-25 BELL BOULEVARD, TAX BLOCK # 6241, TAX LOT 5, ET AL. | 707677/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 87-46 BRITTON AVENUE, TAX BLOCK # 1510, TAX LOT 54, ET AL. | 707785/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 81-18 ROOSEVELT AVENUE, TAX BLOCK # 1492, TAX LOT 9, ET AL. | 707799/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 46-20 KISSENA BOULEVARD, TAX BLOCK 5149, TAX LOT 37 | 707992/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 87-37 BRITTON AVENUE, TAX BLOCK # 1501, TAX LOT # 54 | 707995/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 897 EMPIRE BOULEVARD, TAX BLOCK #1424, TAX LOT #49, ET AL. | 708/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 137-70 JUNIPER AVENUE, TAX BLOCK #5149, TAX LOT #33, ET AL. | 708056/2024 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 43-31 MAIN STREET, TAX BLOCK #5140, TAX LOT #54, ET AL. | 708061/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 43-31 MAIN STREET, TAX BLOCK #5140, TAX LOT #54, ET AL. | 708061/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 30-01 NORTHERN BOULEVARD, TAX BLOCK #402, TAX LOT #10, ET AL. | 708831/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 86-14 WHITNEY AVENUE, TAX BLOCK #1579, TAX LOT #24, ET AL. | 709096/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 133-43 ROOSEVELT AVENUE, TAX BLOCK #4973, TAX LOT #48, ET AL. | 709097/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 47-24 BELL BOULEVARD, TAX BLOCK #7330, TAX LOT #35, ET AL. | 709099/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A AS 81-05 QUEENS BOULEVARD a/k/a 81-06 DONGAN AVENUE, CONDO TAX BLOCK #1540, TAX LOT #1132, ET AL. | 709102/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 97-14 LIBERTY AVENUE, TAX BLOCK #9169, TAX LOT #11, ET AL. | 709230/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 89-05 ROOSEVELT AVENUE, TAX BLOCK # 1477, TAX LOT # 47 | 709243/2021 | Supreme Court - Queens | Public Nuisance |
| City of New York v. Huasheng Gift Shop Inc., et al. | 709635/2014 | Supreme Court - Queens | Public Nuisance |
| City of New York v. BH22 NYC, et al. | 709636/2014 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 112-49 ROOSEVELT AVENUE, TAX BLOCK # 1786, TAX LOT # 29 | 709665/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 88-08 ROOSEVELT AVENUE, TAX BLOCK #1510, TAX LOT #57, ET AL. | 709743/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 88-05 ROOSEVELT AVENUE, TAX BLOCK # 1476, TAX LOT 106, ET AL. | 709752/2022 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 90-39 CORONA AVENUE, TAX BLOCK # 1586, TAX LOT # 38 | 709798/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 18-35 COLLEGE POINT BOULEVARD, TAX BLOCK #4128, TAX LOT #7, ET AL. | 709803/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 160-06 46 AVENUE, TAX BLOCK # 5459, TAX LOT # 23 | 709862/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 98-11 ASTORIA BOULEVARD, TAX BLOCK # 1372, TAX LOT # 50 | 709872/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 74-25 101 AVENUE, TAX BLOCK #9046, TAX LOT #1007, ET AL. | 709920/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 105-12 JAMAICA AVENUE, TAX BLOCK #9289, TAX LOT #24, ET AL. | 709938/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 109-27 JAMAICA AVENUE, TAX BLOCK #9205, TAX LOT #36, ET AL. | 710056/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 81-27 LEFFERTS BOULEVARD, also known as 81-25 LEFFERTS BOULEVARD, TAX BLOCK #3338, TAX LOT #6, ET AL. | 710238/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 43-13 through 43-21 DITMARS BOULEVARD, TAX BLOCK #784, TAX LOT #64, ET AL. | 710258/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 30-41 153 STREET, TAX BLOCK #4838, TAX LOT #12, ET AL. | 710450/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 63-04 ROOSEVELT AVENUE, TAX BLOCK #1295, TAX LOT #15, ET AL. | 710511/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 25-44 STEINWAY STREET, TAX BLOCK #654, TAX LOT #82, ET AL. | 710514/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 46-06 UTOPIA PARKWAY, ALSO KNOWN AS 172-24 46TH AVENUE, TAX BLOCK #5582, TAX LOT #35, ET AL. | 710516/2023 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 40-24 162nd STREET, TAX BLOCK # 5335, TAX LOT 77, ET AL. | 710660/2022 | Supreme Court - Queens | Public Nuisance |
| City of New York v. Elvis Tominovic, et al. | 710662/2019 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 87-37 BRITTON AVENUE, TAX BLOCK 1501, TAX LOT 54, ET AL. | 711158/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 65-25 ROOSEVELT AVENUE, TAX BLOCK# 1223, TAX LOT# 24 | 711404/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 37-62 90 STREET, also known as 37-54 90 STREET, TAX BLOCK #1477, TAX LOT #34, ET AL. | 711533/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 82-17 ROOSEVELT AVENUE, TAX BLOCK #1470, TAX LOT #39, ET AL. | 711626/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 82-17 ROOSEVELT AVENUE, TAX BLOCK #1470, TAX LOT #39, ET AL. | 711626/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1702 MADISON STREET, a/k/a 789 CYPRESS AVENUE, TAX BLOCK # 3460, TAX LOT #8, ET AL. | 711627/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 76-07 ROOSEVELT AVENUE, TAX BLOCK # 1287, TAX LOT # 43, ET AL. | 711651/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 76-07 ROOSEVELT AVENUE, also known as 76-01-03-05-07-09 ROOSEVELT AVENUE, TAX BLOCK #1287, TAX LOT #43, ET AL. | 711651/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 240-19 JAMAICA AVENUE, TAX BLOCK #8003, TAX LOT #260, ET AL. | 711738/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 65-07 FRESH POND ROAD, TAX BLOCK # 3611, TAX LOT #7, ET AL. | 711946/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 136-21 41 AVENUE, TAX BLOCK 5019, TAX LOT 108, | 712033/2021 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 88-09 ROOSEVELT AVENUE, TAX BLOCK #1476, TAX LOT #104, ET AL. | 712381/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 139-09 FRANKLIN AVENUE, TAX BLOCK #5135, TAX LOT #40, ET AL. | 712383/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 115-05 SUTPHIN BOULEVARD, TAX BLOCK # 12188, TAX LOT # 8 | 712529/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 25-46 FRANCIS LEWIS BOULEVARD A/K/A 25-50 FRANCIS LEWIS BOULEVARD, TAX BLOCK #4915, TAX LOT #117, ET AL. | 712720/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 25-46 FRANCIS LEWIS BOULEVARD A/K/A 25-44 FRANCIS LEWIS BOULEVARD, TAX BLOCK #4915, TAX LOT #117, ET AL | 712720/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 62-06 ROOSEVELT AVENUE, TAX BLOCK #1294, TAX LOT #60, ET AL. | 712844/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 134-10 JAMAICA AVENUE, TAX BLOCK #9342, TAX LOT #5, ET AL. | 712973/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 95-06 ROOSEVELT AVENUE, TAX BLOCK #1593, TAX LOT #6, ET AL. | 713037/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 40-09 95 STREET, TAX BLOCK #1593, TAX LOT #3, ET AL. | 713037/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 87-38 BRITTON AVENUE, TAX BLOCK #1510, TAX LOT #50, ET AL. | 713121/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 134-09 ROCKAWAY BOULEVARD, TAX BLOCK 11701, TAX LOT 6 | 713416/2020 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 95-49 ROOSEVELT AVENUE, TAX BLOCK #1484, TAX LOT #51, ET AL. | 713573/2024 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 75-25 PARSONS BOULEVARD, TAX BLOCK # 6824, TAX LOT # 10 | 713669/2021 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 216-17 MERRICK BOULEVARD, TAX BLOCK #12956, TAX LOT #41, ET AL. | 713782/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 100-15 ROOSEVELT AVENUE, also known as 100-16 39TH AVENUE, TAX BLOCK # 1770, TAX LOT 10, ET AL. | 714042/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 47-02 QUEENS BOULEVARD, TAX BLOCK #150, TAX LOT #1, ET AL. | 714208/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 82-09 ROOSEVELT AVENUE, TAX BLOCK #1470, TAX LOT #43, ET AL. | 714670/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 82-07 ROOSEVELT AVENUE, TAX BLOCK #1470, TAX LOT #44, ET AL. | 714716/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 85-14 QUEENS BOULEVARD, TAX BLOCK # 2477, TAX LOT #13, ET AL. | 714769/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 32-01 75 STREET, TAX BLOCK # 1171, TAX LOT #1, ET AL. | 714770/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 63-17 ROOSEVELT AVENUE, TAX BLOCK # 1233, TAX LOT # 49 | 714839/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 33-70 PRINCE STREET, TAX BLOCK #4946, TAX LOT #1013, ET AL. | 715158/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 53-07 ROOSEVELT AVENUE, TAX BLOCK #1316, TAX LOT #34, ET AL. | 715264/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 53-07 ROOSEVELT AVENUE, TAX BLOCK #1316, TAX LOT #34, ET AL. | 715264/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 144-12 LAKEWOOD AVENUE, TAX BLOCK 11932, TAX LOT 22 | 715287/2020 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 85-09 ROOSEVELT AVENUE, TAX BLOCK # 1473, TAX LOT # 45 | 715351/2021 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 54-30 48th STREET, TAX BLOCK # 2546, TAX LOT # 46 & 47 | 715404/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 231-07 LINDEN BOULEVARD, also known as 231-01-11 LINDEN BOULEVARD, TAX BLOCK #11332, TAX LOT #5, ET AL. | 715594/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 74-10 37TH ROAD, TAX BLOCK 301, TAX LOT 12, ET AL. | 715605/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 111-08 JAMAICA AVENUE, TAX BLOCK #9301, TAX LOT #3, ET AL. | 715704/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 87-10 LEFFERTS BOULEVARD, TAX BLOCK #09328, TAX LOT #0008, ET AL. | 715711/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 87-18 LEFFERTS BOULEVARD, TAX BLOCK #9328, TAX LOT #13, ET AL. | 715717/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 96-18 101ST AVENUE, TAX BLOCK #9103, TAX LOT #7, ET AL. | 715718/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 134-13 LIBERTY AVENUE, TAX BLOCK #09502, TAX LOT #040, ET AL. | 715736/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 89-22 ROOSEVELT AVENUE, TAX BLOCK # 1510, TAX LOT 13, ET AL. | 715963/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 193-14 JAMAICA AVENUE, TAX BLOCK #10821, TAX LOT #43, ET AL. | 716228/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1628 JEFFERSON AVENUE a/k/a 1627 HANCOCK STREET, TAX BLOCK # 3548, TAX LOT # 26 | 716367/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 132-12 14 AVENUE, TAX BLOCK #4100, TAX LOT #1, ET AL. | 716820/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 45-13 LITTLE NECK PARKWAY, TAX BLOCK #8260, TAX LOT #103, ET AL. | 716821/2023 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 42-07 QUEENS BOULEVARD also known as 43-49 42 STREET, TAX BLOCK #163, TAX LOT #4, ET AL. | 717351/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 50-00 GRAND AVENUE, TAX BLOCK 2611, TAX LOT 130 | 717383/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 114-49 172ND STREET, TAX BLOCK #12394, TAX LOT #74, ET AL. | 717666/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 74-02 37th ROAD, BLOCK #1285, TAX LOT #4, ET AL. | 717724/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 104-18 NORTHERN BOULEVARD, BLOCK #1719, TAX LOT #8, ET AL. | 717726/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 34-08 and 34-10 UNION STREET, TAX BLOCK # 4957, TAX LOT #41, ET AL. | 717831/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 38-07 BROADWAY, TAX BLOCK # 658, TAX LOT #105, ET AL. | 717835/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 205-13 JAMAICA AVENUE, TAX BLOCK #10479, TAX LOT #4, ET AL. | 717896/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 222-09 LINDEN BOULEVARD, ALSO KNOWN AS 221-01 TO 222-13 LINDEN BOULEVARD, TAX BLOCK 11323, TAX LOT 6 | 717914/2020 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 89-26 ROOSEVELT AVENUE, TAX BLOCK #1510, TAX LOT #1002, ET AL. | 718309/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 86-35 BROADWAY, also known as 86-31 BROADWAY, TAX BLOCK #1842, TAX LOT #12, ET AL. | 718312/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 97-09-21 57th AVENUE, TAX BLOCK #1905, TAX LOT #48, ET AL. | 718340/2023 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 29-19 ASTORIA BOULEVARD, TAX BLOCK #838, TAX LOT #16, ET AL. | 718347/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 111-78 42ND AVENUE, TAX BLOCK #2015, TAX LOT #32, ET AL. | 718481/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 39-08 47th AVENUE, also known as 47-07 39th STREET, TAX BLOCK #200, TAX LOT #30, ET AL. | 718749/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 80-15 JAMAICA AVENUE, TAX BLOCK #8847, TAX LOT #152, ET AL. | 719254/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 84-17 JAMAICA AVENUE, TAX BLOCK #8853, TAX LOT# 118, ET AL. | 719258/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 82-64 AUSTIN STREET, BLOCK #3337, TAX LOT #78, ET AL. | 719260/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 40-06 97 STREET, TAX BLOCK # 1605, TAX LOT # 3 | 719417/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 94-29 MERRICK BOULEVARD, TAX BLOCK #10157, TAX LOT #0103, ET AL. | 719546/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 94-29 MERRICK BOULEVARD, TAX BLOCK #10157, TAX LOT #103, ET AL. | 719546/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 95-49 ROOSEVELT AVENUE, TAX BLOCK # 1484, TAX LOT # 51 | 719584/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 245-12 HORACE HARDING EXPRESSWAY, TAX BLOCK # 8276, TAX LOT # 100 | 719596/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 63-52 WOODHAVEN BOULEVARD, TAX BLOCK # 3000, TAX LOT # 22 | 719611/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 23-31 STEINWAY STREET, TAX BLOCK # 793, TAX LOT # 62, | 719617/2021 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 146-06 LIBERTY AVENUE, TAX BLOCK # 10052, TAX LOT # 102 | 720384/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 146-06 LIBERTY AVENUE, TAX BLOCK #102, TAX LOT #10052, ET AL | 720384/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 113-19 LIBERTY AVENUE, TAX BLOCK # 9518, TAX LOT # 20, | 720385/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 35-20 FARRINGTON STREET, TAX BLOCK # 4958, TAX LOT # 36 | 720802/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 149-44 NORTHERN BOULEVARD, TAX BLOCK # 5018, TAX LOT #12,ET AL. | 721046/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 67-14 ROOSEVELT AVENUE, TAX BLOCK # 1299, TAX LOT # 27 | 721115/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 71-49 YELLOWSTONE BOULEVARD, TAX BLOCK # 3190, TAX LOT # 1, ET AL. | 721380/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 102-06 METROPOLITAN AVENUE A/K/A 102-26 METROPOLITAN AVENUE, TAX BLOCK #3900, TAX LOT #1, ET AL. | 721615/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 60-42 MYRTLE AVENUE, TAX BLOCK #3589, TAX LOT #33, ET AL. | 721652/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 69-03 MYRTLE AVENUE, TAX BLOCK #3684, TAX LOT #59, ET AL. | 721657/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 21-08 31ST STREET, also known as 29-24 21ST AVENUE, TAX BLOCK #846, TAX LOT #38, ET AL. | 721851/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 31-89 STEINWAY STREET, TAX BLOCK #678, TAX LOT #7, ET AL. | 721853/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 79-05 ROOSEVELT AVENUE, TAX BLOCK # 1290, TAX LOT # 45, ET AL. | 722125/2021 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 135-28 40 ROAD, TAX BLOCK #5037, TAX LOT #151, ET AL. | 722200/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 85-10 QUEENS BOULEVARD, TAX BLOCK # 2477, TAX LOT # 11 | 722561/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 108-51 LIVERPOOL STREET, TAX BLOCK 11947, TAX LOT 204 | 722580/2020 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 129-26 MERRICK BOULEVARD, TAX BLOCK 12538, TAX LOT 3, | 722671/2020 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 88-18 ROOSEVELT AVENUE, TAX BLOCK # 1510, TAX LOT #62, ET AL. | 722808/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 185-09 JAMAICA AVENUE, TAX BLOCK # 9907, TAX LOT # 45, ET AL. | 722854/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 135-32 40TH ROAD, TAX BLOCK #5037, TAX LOT #151, ET AL. | 722921/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 135-32 40TH ROAD, TAX BLOCK #5037, TAX LOT #151, ET AL. | 722959/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 135-32 40TH ROAD, TAX BLOCK #5037, TAX LOT #151, ET AL. | 722960/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 135-32 40TH ROAD, TAX BLOCK #5037, TAX LOT #151, ET AL. | 722961/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 188-08 NORTHERN BOULEVARD, TAX BLOCK #5512, TAX LOT #35, ET AL. | 723506/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 69-44 COOPER AVENUE, TAX BLOCK #3707, TAX LOT #32, ET AL. | 723511/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 913 WYCKOFF AVENUE, TAX BLOCK # 3549, TAX LOT # 6 | 723549/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 248-17 UNION TURNPIKE, TAX BLOCK # 8496, TAX LOT # 55, ET AL. | 723553/2021 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 214-55 JAMAICA AVENUE, TAX BLOCK #10605, TAX LOT #17, ET AL. | 723553/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 102-12 101 AVENUE, TAX BLOCK # 9420, TAX LOT # 5, ET AL. | 723555/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 38-02 150 STREET a/k/a 38-04 150 STREET, TAX BLOCK # 5030, TAX LOT # 20, ET AL. | 723680/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 24-70 49TH STREET, also known as 48-17/19 25TH AVENUE, TAX BLOCK #746, TAX LOT #1, ET AL. | 723924/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 36-09 MAIN STREET AKA 36-17 MAIN STREET, TAX BLOCK #4977, TAX LOT #1207, ET AL. | 724104/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 465 SENECA AVENUE, TAX BLOCK #3430, TAX LOT #1, ET AL. | 724170/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 31-17 GREENPOINT AVENUE, also known as 53-19 VAN DAM STREET, TAX BLOCK #299, TAX LOT #33, ET AL. | 724797/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 53-46 VAN DAM STREET, TAX BLOCK #298, TAX LOT #10, ET AL. | 724816/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 14-03 150TH STREET, TAX BLOCK #4678, TAX LOT #24, ET AL. | 724965/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 40-32 149 PLACE, TAX BLOCK #5029, TAX LOT #2, ET AL. | 725196/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 83-33 BROADWAY, TAX BLOCK #1580, TAX LOT #2, ET AL. | 725277/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 46-06 UTOPIA PARKWAY a/k/a 172-24 46 AVENUE, TAX BLOCK # 5582, TAX LOT # 35, ET AL. | 725287/2021 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 46-13 UTOPIA PARKWAY a/k/a 46-13 188 STREET, TAX BLOCK # 5601, TAX LOT # 37, COUNTY of QUEENS, ET AL. | 725288/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 133-48 37 AVENUE, TAX BLOCK # 4972, TAX LOT # 237, ET AL. | 725291/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 133-02 41 ROAD, TAX BLOCK # 5042, TAX LOT # 10, ET AL. | 725386/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 133-10 41 ROAD, TAX BLOCK #5042, TAX LOT #114, ET AL | 725386/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 136-17 41 AVENUE, TAX BLOCK # 5019, TAX LOT # 110, ET AL. | 725491/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 88-18 ROOSEVELT AVENUE, TAX BLOCK # 1510, TAX LOT # 62, ET AL. | 725493/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 49-13 VERNON BOULEVARD, TAX BLOCK #42, TAX LOT #4, ET AL. | 725905/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 18-16 ASTORIA BOULEVARD, TAX BLOCK #539, TAX LOT #127, ET AL. | 726194/2022 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 65-25 ROOSEVELT AVENUE, TAX BLOCK #1223, TAX LOT #24, ET AL. | 726345/2023 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 131-44 40 ROAD, TAX BLOCK # 5060, TAX LOT # 151, ET AL. | 726576/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 39-15 JANET PLACE, TAX BLOCK # 4962, TAX LOT # 25, ET AL. | 726762/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 78-01 ROOSEVELT AVENUE, TAX BLOCK 1289, TAX LOT 43 | 726859/2021 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 92-05 ROOSEVELT AVENUE, TAX BLOCK #1480, TAX LOT #43, ET AL. | 727360/2022 | Supreme Court - Queens | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 6018 5TH AVENUE, TAX BLOCK #5782, TAX LOT #40, ET AL. | 754/2018 | Supreme Court - Kings | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 248-07 JERICHO TURNPIKE, TAX BLOCK #8664, TAX LOT #2, ET AL. | 7687/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 88-10 LITTLE NECK PARKWAY, TAX BLOCK #8668, TAX LOT #79, ET AL. | 7688/2017 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2434 EAST TREMONT AVENUE also known as 2430-2434 EAST TREMONT AVENUE, TAX BLOCK #3997, TAX LOT #34, ET AL. | 800048/2024E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1712 UNIVERSITY AVENUE, TAX BLOCK #2876, TAX LOT #102 | 800251/2021 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1019 EAST 167 STREET AKA 1121-25 BRYANT AVENUE, TAX BLOCK # 2754, TAX LOT # 15 AND 1 | 800254/2021 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 430 EAST 138 STREET, TAX BLOCK #2282, TAX LOT #18, ET AL. | 800675/2024E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 430 EAST 138 STREET, TAX BLOCK #2282, TAX LOT #18, ET AL. | 800675/2024E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 562 MORRIS AVENUE, TAX BLOCK #2331, TAX LOT #7, ET AL. | 800687/2024E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 512 WILLIS AVENUE, TAX BLOCK #2292, TAX LOT #4, ET AL. | 800701/2024 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1014 LONGWOOD AVENUE A/K/A 788 FOX STREET, TAX BLOCK #2720, TAX LOT #69, ET AL. | 800854/2024E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 729 TIFFANY STREET A/K/A 1165 BURNETT PLACE, TAX BLOCK #2737, TAX LOT #102, ET AL. | 800856/2024E | Supreme Court - Bronx | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 925 SOUTHERN BOULEVARD, TAX BLOCK #2723, TAX LOT #54, ET AL. | 800896/2024E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 950 PROSPECT AVENUE A/K/A 851 EAST 163rd STREET, TAX BLOCK #2690, TAX LOT #100, ET AL. | 800903/2024E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3556 HOLLAND AVENUE, TAX BLOCK #4660, TAX LOT #15 | 800948/2021 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 919 EAST 163 STREET, TAX BLOCK #2697, TAX LOT #31, ET AL. | 800973/2024E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 919 EAST 163 STREET also known as 919-921 EAST 163 STREET, TAX BLOCK #2697, TAX LOT #31, ET AL. | 800973/2024E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 769 MELROSE AVENUE, TAX BLOCK #2404, TAX LOT #24, ET AL. | 801244/2024E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 127 EAST 183 STREET, TAX BLOCK #3172, TAX LOT #40, ET AL. | 801556/2022 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2024 LAFONTAINE AVENUE, TAX BLOCK #3068, TAX LOT #23, ET AL. | 801598/2024E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3386 BOSTON ROAD, also known as 3394 BOSTON ROAD, TAX BLOCK #4734, TAX LOT #6, ET AL. | 801672/2024E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 45-50 46 STREET, TAX BLOCK #165, TAX LOT #11, ET AL. | 802/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 966 SOUTHERN BOULEVARD, TAX BLOCK #2742, TAX LOT #29, ET AL. | 802055/2024E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 970 EAST 165TH STREET, TAX BLOCK #2715, TAX LOT #52, ET AL. | 802068/2024E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 560 COMMONWEALTH AVENUE, TAX BLOCK #3520, TAX LOT #30, ET AL. | 802138/2022 | Supreme Court - Bronx | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 2974 JEROME AVENUE, TAX BLOCK #3320, TAX LOT #9, ET AL. | 802142/2022 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1840 WASHINGTON AVENUE, TAX BLOCK #2917, TAX LOT #11, | 802510/2021 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A AS 1332 COMMERCE AVENUE, TAX BLOCK #3838, TAX LOT #225 | 802513/2021 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1047 TRINITY AVENUE, TAX BLOCK #2633, TAX LOT #31, ET AL. | 802945/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3920 DURYEA AVENUE A/K/A 3919 PRATT AVENUE, TAX BLOCK #4963, TAX LOT #8 | 802990/2021 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2075 GRAND CONCOURSE, TAX BLOCK #3160, TAX LOT #20 | 802991/2021E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1893 ANDREWS AVENUE SOUTH, TAX BLOCK #2879, TAX LOT #204, ET AL. | 803008/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1191 WASHINGTON AVENUE, TAX BLOCK #2389, TAX LOT #39, ET AL. | 803055/2024E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 857 EAST 149 STREET, TAX BLOCK #2603, TAX LOT #51 | 803222/2021 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1745 CROSBY AVENUE, TAX BLOCK #4169, TAX LOT #23, ET AL. | 803243/2024E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1745 CROSBY AVENUE, also known as 1745-1747 CROSBY AVENUE, TAX BLOCK #4169, TAX LOT #23, ET AL. | 803243/2024E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2040 CROSS BRONX EXPRESSWAY, TAX BLOCK #3803, TAX LOT #19, ET AL. | 803341/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1376 BRONX RIVER AVENUE, TAX BLOCK #3863, TAX LOT #33 | 803587/2021 | Supreme Court - Bronx | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 4137 WHITE PLAINS ROAD, TAX BLOCK #4833, TAX LOT #6, ET AL. | 803594/2024E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 364 EAST 204 STREET, TAX BLOCK # 3331, TAX LOT # 41, ET AL. | 803818/2022E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1862 WEBSTER AVENUE, TAX BLOCK 2900, TAX LOT 51, ET AL. | 803877/2022 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 682 EAST 187TH STREET, also known as 682-694 EAST 187TH STREET, TAX BLOCK #3089, TAX LOT #35, ET AL. | 803936/2024E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3609 HOLLAND AVENUE, TAX BLOCK #4661, TAX LOT #21 | 8043226/2021 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3617 WHITE PLAINS ROAD, TAX BLOCK #4647, TAX LOT #90, ET AL. | 804719/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 914 PROSPECT AVENUE, TAX BLOCK #4975, TAX LOT #1, ET AL. | 805283/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1703 BOSTON ROAD, TAX BLOCK #2940, TAX LOT #58, ET AL. | 805300/2022 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2362 JEROME AVENUE, TAX BLOCK #3187, TAX LOT #25 | 805426/2021E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2461 GRAND CONCOURSE, TAX BLOCK #3166, TAX LOT #85, ET AL. | 805468/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2501 DAVIDSON AVENUE, TAX BLOCK #3204, TAX LOT #65, ET AL. | 805560/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 255 EAST TREMONT AVENUE, TAX BLOCK #2809, TAX LOT #42, ET AL. | 805561/2024E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 711 EAST 228 STREET, TAX BLOCK #4842, TAX LOT #35, ET AL. | 806047/2023E | Supreme Court - Bronx | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 2535 3RD AVENUE, TAX BLOCK #2320, TAX LOT #77 | 806107/2021 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2576 3RD AVENUE, TAX BLOCK #2314, TAX LOT #47, ET AL | 806119/2022E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 4169 BOYD AVENUE, TAX BLOCK #5003, TAX LOT #9 | 806369/2021 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1376 OGDEN AVENUE, TAX BLOCK #2522, TAX LOT #149 | 806776/2021E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1318 OAK POINT AVENUE, TAX BLOCK #2772, TAX LOT #89, ET AL. | 806799/2022 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 303 EAST TREMONT AVENUE, also known as 307-315 EAST TREMONT AVENUE, TAX BLOCK #2814, TAX LOT #1, ET AL. | 807447/2024E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 804 EAST 178 STREET, TAX BLOCK #3107, TAX LOT #4 | 807636/2021 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2019 SOUTHERN BOULEVARD, TAX BLOCK #3117, TAX LOT #23 | 807637/2021 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1302 MORRISON AVENUE, TAX BLOCK #3868, TAX LOT #0007 | 808068/2021 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3789 EAST TREMONT AVENUE, TAX BLOCK #5435, TAX LOT #13, ET AL. | 808276/2022 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2968 JEROME AVENUE, TAX BLOCK #3320, TAX LOT #8c | 808500/2021 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1872 WEBSTER AVENUE, TAX BLOCK # 2900, TAX LOT 58, | 808799/2021E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 225 BRUCKNER BOULEVARD, TAX BLOCK 2566, TAX LOT 22, | 809795/2021 | Supreme Court - Bronx | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 3037 THIRD AVENUE, TAX BLOCK #2377, TAX LOT #49, ET AL. | 809918/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 780 EAST TREMONT AVENUE, TAX BLOCK #2956, TAX LOT #11, ET AL. | 810006/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 4371 THIRD AVENUE, TAX BLOCK #3045, TAX LOT #34, ET AL | 810080/2024E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 4371 THIRD AVENUE a/k/a 510-522 EAST 180TH STREET, TAX BLOCK #3045, TAX LOT #34, ET AL. | 810080/2024E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1308 BEACH AVENUE, TAX BLOCK #3877, TAX LOT #1, ET AL. | 810182/2022 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1217 SHERMAN AVENUE, TAX BLOCK #2453, TAX LOT #24, ET AL. | 810230/2022 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 412 EAST TREMONT AVENUE, TAX BLOCK #2900, TAX LOT #63 | 810237/2021 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 734 ASTOR AVENUE, TAX BLOCK # 4344, TAX LOT # 30 | 810238/2021 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 550 EAST 187 STREET, TAX BLOCK #3054, TAX LOT #22, ET AL. | 811046/2022 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 563 EAST TREMONT AVENUE, TAX BLOCK #3060, TAX LOT #50, ET AL. | 811663/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 563 EAST TREMONT AVENUE, also known as 563-567 EAST TREMONT AVENUE, TAX BLOCK #3060, TAX LOT #50, ET AL. | 811663/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3029 MIDDLETOWN ROAD, TAX BLOCK #4168, TAX LOT #1, ET AL. | 811757/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 735 MACE AVENUE, TAX BLOCK #4434, TAX LOT #1, ET AL. | 811764/2023E | Supreme Court - Bronx | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| City of New York v. Weinberger | 811984/2021E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2893 THIRD AVENUE, TAX BLOCK #2374, TAX LOT #18, ET AL. | 812252/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2810B THIRD AVENUE, TAX BLOCK #2307, TAX LOT #61, ET AL. | 812264/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 606 COURTLANDT AVENUE, TAX BLOCK #2297, TAX LOT #11, ET AL. | 812347/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2861 THIRD AVENUE, TAX BLOCK #2328, TAX LOT #42, ET AL. | 812356/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 548 EAST 138 STREET, TAX BLOCK #2265, TAX LOT #45, ET AL. | 812365/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 548 EAST 138 STREET, TAX BLOCK #2265, TAX LOT #45, ET AL. | 812365/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 414 EAST 149TH STREET, TAX BLOCK #2293, TAX LOT #8, ET AL. | 812367/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1820 GRAND CONCOURSE, TAX BLOCK #2628, TAX LOT #97 | 812617/2021 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 906-1 EAST 180 STREET, TAX BLOCK #3122, TAX LOT #48, ET AL. | 812810/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 563 EAST TREMONT AVENUE, TAX BLOCK #3060, TAX LOT #50, ET AL. | 813036/2022 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1168 CASTLE HILL AVENUE, TAX BLOCK #3820, TAX LOT #1 | 813468/2021 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 127 LINCOLN AVENUE, TAX BLOCK #2317, TAX LOT #17, ET AL. | 813768/2021 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 535 EAST 180 STREET, also known as 4378-4380 THIRD AVENUE, TAX BLOCK #3062, TAX LOT #1, ET AL. | 813998/2023E | Supreme Court - Bronx | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 416 EAST 176 STREET, TAX BLOCK #2900, TAX LOT #20, ET AL. | 814125/2021 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 115 EAST 157 STREET AKA 815 GERARD AVENUE, TAX BLOCK #2483, TAX LOT #23, Et AL. | 814464/2021 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3706 THIRD AVENUE, TAX BLOCK #2926, TAX LOT #2, ET AL. | 814482/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 400 CLAREMONT PARKWAY, TAX BLOCK #2896, TAX LOT #95, ET AL. | 814561/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1359 WHITE PLAINS ROAD, BLOCK #3884, TAX LOT #1, ET AL. | 814630/2023 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 782 EAST 163RD STREET, TAX BLOCK #2668, TAX LOT #22, ET AL. | 814720/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 575 EAST 161 STREET, TAX BLOCK #2620, TAX LOT #1, ET AL. | 814731/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3218 THIRD AVENUE, TAX BLOCK #2620, TAX LOT #14, ET AL. | 814732/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3324 THIRD AVENUE, TAX BLOCK #2607, TAX LOT #115, ET AL. | 814747/2023E | Supreme Court - Bronx | Public Nuisance |
| City of New York v. Twerski | 815089/2021E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 703 HUNTS POINT AVENUE A/K/A 706 FAILE STREET, TAX BLOCK #2763, TAX LOT #185, ET AL. | 815513/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 911 JENNINGS STREET, TAX BLOCK #2977, TAX LOT #125, ET AL. | 815540/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1900 JEROME AVENUE, TAX BLOCK #2853, TAX LOT #1, ET AL. | 815568/2021 | Supreme Court - Bronx | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 1286 SOUTHERN BOULEVARD, TAX BLOCK #2980, TAX LOT #1, ET AL. | 815576/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 973 PROSPECT AVENUE, TAX BLOCK #2678, TAX LOT #44, ET AL. | 815581/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3766 WHITE PLAINS ROAD, ALSO KNOWN AS 3766-3770 WHITE PLAINS ROAD, TAX BLOCK #4666, TAX LOT #49, ET AL. | 815826/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 673 ALLERTON AVENUE, TAX BLOCK #4508, TAX LOT #5, ET AL. | 816369/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1229 CLAY AVENUE, TAX BLOCK #2431, TAX LOT #6, ET AL. | 816462/2022E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 237 WEST 231 STREET, TAX BLOCK #5706, TAX LOT #7, ET AL. | 816570/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 5625 BROADWAY, TAX BLOCK #5705, TAX LOT #30, ET AL. | 816596/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 5625 BROADWAY, also known as 5619-5625 BROADWAY, TAX BLOCK #5705, TAX LOT #30, ET AL. | 816596/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 845 EAST 170 STREET, TAX BLOCK #2965, TAX LOT #36, ET AL. | 816596/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 5565 BROADWAY, also known as 5561-71 BROADWAY, also known as 200-210 WEST 231ST STREET, TAX BLOCK #5701, TAX LOT #150, ET AL. | 816604/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 5591 BROADWAY, also known as 5589-5595 BROADWAY, TAX BLOCK #5704, TAX LOT # 42, ET AL. | 816941/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 49 WEST 170 STREET, TAX BLOCK #2872, TAX LOT #93, ET AL. | 817262/2023E | Supreme Court - Bronx | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 536 EAST 168 STREET, TAX BLOCK #2609, TAX LOT #28, ET AL. | 817543/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 889 EAST TREMONT AVENUE, TAX BLOCK #3121, TAX LOT #2, ET AL. | 817568/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 185 EAST 167 STREET, TAX BLOCK #2457, TAX LOT #1. | 818068/2022E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 4577 MATILDA AVENUE, TAX BLOCK # 5076, TAX LOT # 56, ET AL. | 818367/2022 | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1207 BEACH AVENUE, TAX BLOCK #3763, TAX LOT #1, ET AL. | 819050/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 973 EAST 233 STREET, TAX BLOCK #4975, TAX LOT #1, ET AL. | 819333/2022E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1240 CASTLE HILL AVENUE, TAX BLOCK #3822, TAX LOT #6, ET AL. | 819372/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1740 LAFAYETTE AVENUE also known as 758 ROSEDALE AVENUE, TAX BLOCK #3595, TAX LOT #33, ET AL. | 819409/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 563 EAST TREMONT AVENUE, also known as 563-567 EAST TREMONT AVENUE, TAX BLOCK #3060, TAX LOT #50, ET AL. | 819450/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2-20 EAST BURNSIDE AVENUE, a/k/a 4E EAST BURNSIDE AVENUE, TAX BLOCK #2854, TAX LOT #44, ET AL. | 820073/2023E | Supreme Court - Bronx | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 61 PAGE AVENUE, TAX BLOCK 7578, TAX LOT 44 | 85002/2020 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1468 RICHMOND AVENUE, TAX BLOCK #1595, TAX LOT #21 | 85006/2020 | Supreme Court - Richmond | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 171 SOUTH AVENUE, TAX BLOCK #1257, TAX LOT #45, ET AL | 850071/2019 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 827 ANNADALE ROAD, TAX BLOCK #6225, TAX LOT #15, ET AL | 850101/2019 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 28 GIFFORDS LANE, TAX BLOCK #5433, TAX LOT #160, ET AL | 85026/2020 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 117 WATER STREET, TAX BLOCK 521, TAX LOT 43 | 85032/2020 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 258 CHARLES AVENUE, TAX BLOCK #1098, TAX LOT #15, ET AL | 850341/2019 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3 DORVAL AVENUE, TAX BLOCK #5651, TAX LOT #77, ET AL | 85040/2019 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 141 YORK AVENUE, TAX BLOCK 52, TAX LOT 16 | 85042/2020 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 3295 AMBOY ROAD, TAX BLOCK #4535, TAX LOT #205, ET AL. | 85047/2024 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 2110 RICHMOND ROAD, TAX BLOCK #3578, TAX LOT #9, ET AL. | 85081/2024 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 5 NELSON AVENUE, TAX BLOCK #5143, TAX LOT #16, ET AL. | 85098/2019 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1250 HYLAN BOULEVARD, TAX BLOCK #3220, TAX LOT #26, ET AL. | 85110/2024 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 90 PARK AVENUE, APT 10, TAX BLOCK #1005, TAX LOT #19, ET AL | 85114/2019 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 377 SHARON AVENUE, TAX BLOCK #252, TAX LOT #68, ET AL | 85116/2019 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 134 LINCOLN AVENUE, TAX BLOCK #3603, TAX LOT #46, ET AL | 85148/2019 | Supreme Court - Richmond | Public Nuisance |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. L&B K/A 51 MERSEREAU AVENUE, TAX BLOCK #1238, TAX LOT #11, ET AL | 85167/2019 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 28 GIFFORDS LANE, TAX BLOCK #5433, TAX LOT #160, ET AL. | 85182/2023 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 28 FORT PLACE, APT 1A, TAX BLOCK #17, TAX LOT #58, ET AL | 85208/2019 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 315 FINGERBOARD ROAD, APT #2, TAX BLOCK #3023, TAX LOT #57, ET AL | 85211/2019 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 1924 RICHMOND TERRACE, TAX BLOCK #1008, TAX LOT #40, ET AL | 85229/2019 | Supreme Court - Richmond | Public Nuisance |
| CITY OF NEW YORK V. L&B K/A 40-19 159 STREET, TAX BLOCK #5278, TAX LOT #10, ET AL. | 890/2018 | Supreme Court - Queens | Public Nuisance |
| CITY OF NEW YORK V. BLOCK 00104, LOT 0013 | 085260/2018 | Supreme Court - Richmond | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 8665, LOT 592 | 10402/2015 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 1776, LOT 55, 56 | 1098/2017 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 1619, LOT 15 | 1099/2017 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 1697, LOT 53 | 1100/2017 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 1652, LOT 4 | 12409/2014 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 1968, LOT 51 | 12410/2014 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 1925, LOT 57 | 12698/2014 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 1999, LOT 29 | 12702/2014 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 5789, LOT 6 | 12704/2014 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 8240, LOT 65 | 14554/2014 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 1785, LOT 38 | 14555/2014 | Supreme Court - Kings | Rodent Abatement |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. BLOCK 3228, LOT 30 | 14556/2014 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 1681, LOT 24 | 154395/2015 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2170, LOT 32 | 158258/2016 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 1437, LOT 46 | 160/2015 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 12726, LOT 0047 | 20658/2019 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 10175 LOT 0009 | 2073/2018 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02716, LOT 0048 | 22099/2019E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02980, LOT 0004 | 22908/2020E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03301, LOT 0155 | 22938/2020E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2620, LOT 35 | 250127/2017 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 3089, LOT 65 | 250129/2017 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2958, LOT 66 | 250130/2017 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2455, LOT 44 | 250135/2015 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2678, LOT 27 | 250136/2015 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2679, LOT 57 | 250169/2016 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2715, LOT 01 | 250170/2016 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2456, LOT 58 | 250171/2016 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 4836, LOT 78 | 250172/2016 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 3173, LOT 68 | 250173/2016 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2744, LOT 34 | 250174/2016 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2898, LOT 58 | 250248/2016 | Supreme Court - Bronx | Rodent Abatement |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. BLOCK 3198, LOT 12 | 250249/2016 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2378, LOT 29 | 250261/2017 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2766, LOT 22 | 250275/2016 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2423, LOT 33 | 250311/2014 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2627, LOT 2 | 250312/2014 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2423, LOT 33 | 250323/2016 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2523, LOT 120 | 250324/2016 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2371, LOT 22 | 250326/2016 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2455, LOT 49 | 250329/2016 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2620, LOT 0053 | 250345/2017 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 5100, LOT 10 | 250350/2016 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2452, LOT 8 | 250562/2016 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 3575, LOT 43 | 250563/2016 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 3186, LOT 73 | 250628/2015 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK VS BLOCK 3287, LOT 122 | 250651/2015 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 4343, LOT 36 | 250723/2015 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2782, LOT 09 | 250818/2015 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2782, LOT 08 | 250819/2015 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2389, LOT 47 | 250820/2015 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2958, LOT 66 | 250926/2015 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2608, LOT 37 | 250927/2015 | Supreme Court - Bronx | Rodent Abatement |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. BLOCK 2762, LOT 89 | 250928/2015 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2766, LOT 22 | 250929/2015 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2877, LOT 476 | 250930/2015 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2980, LOT 32 | 250951/2015 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 4320, LOT 41 | 25116/2015 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 4677, LOT 36 | 25125/2014 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2676, LOT 3 | 251256/2014 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2691, LOT 22 | 251257/2014 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2669, LOT 71 | 251286/2015 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2876, LOT 90 | 251287/2015 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2782, LOT 10 | 251583/2015 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2372, LOT 13 | 251740/2014 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2715, LOT 1 | 251741/2014 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK , ET AL. VS BLOCK 03908, LOT 0003 | 26331/2020E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 3709, LOT 134, 135 | 2638/2016 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03208, LOT 0051 | 27802/2020E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03142, LOT 0065 | 28150/2020E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 3183, LOT 52 | 2835/2015 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 3183, LOT 54 | 2836/2015 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 3183, LOT 56 | 2837/2015 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 3183, LOT 57 | 2838/2015 | Supreme Court - Kings | Rodent Abatement |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. BLOCK 1999, LOT 22 | 2839/2015 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 1999, LOT 23 | 2840/2015 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 1999, LOT 24 | 2841/2015 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 1999, LOT 25 | 2842/2015 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02669, LOT 0065 | 28474/2020E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 47, LOT 28 | 2854/2016 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02958, LOT 0066 | 30106/2020E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03310, LOT 0070 | 30469/2019E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02692, LOT 0042 | 31121/2019E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02783, LOT 0020 | 31234/2019E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02600, LOT 0096 | 31237/2020E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02933, LOT 0006 | 31308/2019E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02808, LOT 0090 | 31415/2019E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02439, LOT 0067 | 32083/2020E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04505, LOT 0009 | 32120/2019E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 3183, LOT 53 | 3257/2015 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 15705, LOT 6 | 3265/2016 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03186, LOT 0073 | 32715/2019E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03089, LOT 0066 | 32826/2019 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 12144, LOT 19 | 3283/2017 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04687, LOT 0047 | 32845/2019E | Supreme Court - Bronx | Rodent Abatement |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. BLOCK 02578, LOT 0016 | 33408/2020E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02814, LOT 0048 & 0049 | 33506/2019E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02455, LOT 0044 | 33726/2020E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03187, LOT 0036 | 33770/2020E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02516, LOT 0007 | 34078/2019E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 9839, LOT 162 | 3449/2017 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 5225, LOT 28 | 3594/2016 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 3338, LOT 31 | 4046/2016 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 3955, LOT 21 | 4047/2016 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 861, LOT 29, 37, 43 | 4048/2016 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 587, LOT 29 | 4049/2016 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 3955, LOT 23 | 4050/2016 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03186, LOT 0073 | 42094/2019 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03306, LOT 0031 | 42095/2019 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02981, LOT 0002 | 42096/2019E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03032, LOT 0030 | 42097/2019E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03349, LOT 0043 | 42119/2019E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03089, LOT 0065 | 42147/2018E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03228, LOT 0019 | 42220/2019E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02782, LOT 0010 | 42270/2018 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2782, LOT 10 | 42270/2018E | Supreme Court - Bronx | Rodent Abatement |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. BLOCK 02371, LOT 0022 | 42362/2018 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02958, LOT 0066 | 42363/2018 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02692 LOT 0040 | 42581/2018 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02692 LOT 0040 | 42581/2018 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2692, LOT 40 | 42581/2018E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02692 LOT 0042 | 42593/2018E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 6142, LOT 27 | 4284/2016 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 3296, LOT 80 | 4285/2016 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 1987, LOT 45 | 4286/2016 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 1470, LOT 46 | 4487/2016 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02345, LOT 0001 | 450001/2022 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01771, LOT 0069 | 450133/2019 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 376, LOT 1 | 450190/2017 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 1954, LOT 31 | 450194/2017 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01622, LOT 0033 | 450212/2019 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01831, LOTS 0002, 0003 & 0004 | 450299/2021 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02030, LOT 0038 | 450361/2019 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01952, LOT 0041 | 450526/2022 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 1395, LOTS 21, 23, 24, 25, 26, 120 | 450795/2021 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01771, LOT 69 & 70 | 450949/2022 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01674, LOT 0002 | 450990/2019 | Supreme Court - New York | Rodent Abatement |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. BLOCK 00735, LOTS 0030 & 35 | 451121/2022 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 1709, LOT 5 | 451476/2016 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02030, LOT 0038 | 451561/2020 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 1616, LOT 36 | 451872/2014 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 1676, LOT 48 | 451874/2014 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 1785, LOT 46 | 451876/2014 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01918, LOT 0054 | 451948/2022 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01302 LOT 0025 | 452004/2018 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 00284, LOT 0006 | 452076/2022 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01675, LOT 0001 | 452118/2022 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01645, LOT 0030 | 452122/2020 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01667, LOT 0029 | 452176/2020 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01667, LOT 0120 | 452178/2020 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01749, LOT 0069 | 452316/2020 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 609, LOT 12 | 452339/2016 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 609, LOT 13 | 452340/2016 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 1966, LOT 77 | 452579/2016 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. Block 01960, Lot 0015 | 452633/2021 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. Block 00447, Lot 0032 | 452642/2021 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. Block 02170, Lot 0023 | 452672/2021 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 1911, LOT 41 | 452964/2015 | Supreme Court - New York | Rodent Abatement |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. BLOCK 1729, LOT 61 | 453011/2015 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 1754, LOT 42, 43, 141, 142 | 453137/2015 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 1667, LOT 29 | 453150/2015 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01616, LOT 0021 | 453330/2021 | Supreme Court - New York | Rodent Abatement |
| CITY OF NEW YORK VS BLOCK 10057, LOT 6 | 4562/2015 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2031, LOT 5 | 4588/2016 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2412, LOT 124 | 4851/2016 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 13089, LOT 56 | 4917/2016 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 4098, LOT 1 | 4918/2016 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2683, LOT 36, 37 | 4949/2016 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 3348, LOT 10 | 4950/2016 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03321, LOT 0152 | 501233/2022 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03384, LOT 0001 | 501247/2022 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02432, LOT 0015 | 502307/2021 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01476, LOT 0029 | 504429/2022 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 05585, LOT 0016 | 505628/2020 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 06619, LOT 0042 | 505707/2021 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 07159, LOT 0167 | 506059/2020 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04015, LOT 0028 | 506124/2021 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 3585, LOTS 29, 30, 31, 23, 129, 130, 131 | 506963/2021 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01347, LOT 0053 | 507040/2019 | Supreme Court - Kings | Rodent Abatement |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. BLOCK 01530, LOT 0017 | 507488/2022 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 3677, LOTS 26, 27, 28 | 508601/2021 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04002, LOT 0021 | 508605/2021 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02416, LOT 0007 | 509242/2019 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04164, LOT 0032 | 509304/2021 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 4164, LOTS 33 & 34 | 509344/2021 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 6604, LOT 72 AND 74 | 510159/2017 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 3963, LOT 1 | 510257/2017 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 3709, LOT 134 AND 135 | 510271/2017 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01437, LOT 0046 | 510503/2019 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 05084, LOT 0038 | 510554/2019 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02412, LOT 0124 | 510620/2017 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 05390, LOT 0060 | 510647/2019 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03594, LOTS 0001 & 0004 | 510694/2019 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04180, LOTS 0010 & 0012 | 510706/2022 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 07733, LOT 0001 | 510747/2019 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03050, LOT 0004 | 510759/2022 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 4245, LOT 9 | 511126/2017 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04164, LOT 0033 | 511155/2019 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04164, LOT 0032 | 511159/2019 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 7824, LOT 9 | 511337/2017 | Supreme Court - Kings | Rodent Abatement |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. BLOCK 04083, LOT 0029 | 511396/2021 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03999, LOT 0004 | 511461/2019 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04009, LOT 0015 | 511555/2019 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04168, LOT 0015 | 511558/2019 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04548, LOT 0053 | 511601/2019 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03433, LOT 47 | 511803/2021 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02019, LOT 51 | 512258/2021 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03999, LOT 0004 | 512913/2021 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 07064, LOT 0004 | 512988/2022 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04210, LOT 0034 | 513089/2021 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 08845, LOT 2140 | 513225/2022 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03422, LOT 0065 | 513709/2022 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03594, LOTS 0001 & 0004 | 513745/2022 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK, ET AL VS BLOCK 04456, LOT 0068 | 515177/2020 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04013, LOTS 0016 & 0115 | 515359/2020 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03765, LOT 0001 | 515909/2021 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02237, LOT 0057 | 516185/2017 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 05064, LOT 0097 | 516219/2017 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 1556, LOT 1 | 517902/2016 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02000, LOT 0012 | 517962/2022 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01736, LOTS 0035, 0037, 0038, 0039, 00137 | 518014/2022 | Supreme Court - Kings | Rodent Abatement |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. BLOCK 02539, LOT 0001 | 518326/2019 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01950, LOTS 0021 & 0022 | 518457/2022 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04285, LOT 0006 AND 0008 | 519035/2018 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04285, LOT 0006 AND 0008 | 519035/2018 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03874, LOT 0015 AND 0016 | 519307/2018 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03874, LOT 0015 AND 0016 | 519307/2018 | Supreme Court - Kings | Rodent Abatement |
| ICITY OF NEW YORK V. BLOCK 03709, LOTS 0134 & 0135 | 519358/2020 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04878, LOT 0001 | 519953/2020 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02016, LOT 0005 | 520275/2018 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK, ET AL VS BLOCK 03348, LOT 0010 | 520275/2018 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02016, LOT 0005 | 520275/2018 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK, ET AL VS BLOCK 03348, LOT 0010 | 520323/2018 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01791, LOT 0080 | 520672/2022 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 05950, LOT 0044 | 520779/2022 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 05550, LOT 0040 | 520928/2018 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 05107, LOT 0030 | 521462/2019 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 07992, LOT 0029 | 523106/2019 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 07824, LOT 0009 | 523112/2019 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 7295, LOT 3 | 523190/2016 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04795, LOT 0006 | 523375/2018 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 00821, LOT 0059 | 523486/2021 | Supreme Court - Kings | Rodent Abatement |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. BLOCK 01599, LOT 0056 | 523551/2020 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01743, LOT 0010 | 523721/2020 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01187, LOT 0063 | 523895/2021 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04018, LOT 0019 | 523960/2021 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03874, LOTS 001 & 0003 | 524488/2020 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03321, LOT 0152 | 524533/2020 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04074, LOT 0038 | 524614/2021 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01462 LOT 0036 | 524642/2019 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01462, LOT 0036 | 524642/2019 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01619, LOT 0007 | 525704/2020 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 06717, LOT 0019 | 526529/2019 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01395, LOT 0048 | 526854/2019 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01124, LOT 0050 | 526899/2019 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04004, LOT 0020 | 528259/2019 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 07576, LOT 0012 | 528287/2021 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01812, LOT 0065 | 528731/2021 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01582, LOT 0002 | 529588/2021 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03522, LOT 32 | 529588/2021 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 3776, LOT 34 | 5930/2015 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2432, LOT 15 | 5948/2016 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 3792, LOT 23 | 6187/2015 | Supreme Court - Kings | Rodent Abatement |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. BLOCK 4092, LOT 01 | 6188/2015 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 4092, LOT 02 | 6189/2015 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 3776, LOT 34 | 6256/2016 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 09499, LOT 0031 | 65/2018 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK ET AL. VS BLOCK 16064, LOT 0036 | 6754/2018 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK ET AL. VS BLOCK 16064, LOT 0036 | 6754/2018 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 4072, LOT 29 | 6984/2015 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 05039, LOT 0063 | 700084/2021 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 09450, LOT 0047 | 700153/2019 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03823, LOT 0088 | 700154/2021 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03823, LOT 0088 | 700154/2021 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 13100, LOT 0026 | 700155/2019 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04962, LOT 0026 | 700197/2022 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 16038, LOT 0068 | 700292/2019 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2573, LOT 0023 | 700297/19 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 13627, LOT 0060 | 700336/2019 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 05039, LOTS 0001 & 002 | 700451/2020 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04114, LOT 0001 | 701032/2019 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 00392, LOT 0005 | 701866/2022 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 09977, LOT 0016 | 702423/2021 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2467, LOT 14 | 7062/2016 | Supreme Court - Queens | Rodent Abatement |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. BLOCK 00047, LOT 0028 | 706725/2019 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 00047, LOT 0028 | 706725/2019 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02013, LOT 0014 | 706764/2019 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 12144, LOT 0019 | 707280/2019 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 16152, LOT 0083 | 710721/2019 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 11637, LOT 0001 | 711321/2021 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 00070, LOT 0041 | 711392/2019 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 10924, LOT 0049 | 711541/2021 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 12517, LOT 0048 | 711671/2022 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 00151, LOT 0021 | 712141/2022 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 09760, LOT 0050 | 712289/2021 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 10224, LOT 0017 | 712592/2021 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02467, LOT 14 | 712600/2019 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 10048, LOT 06 | 712621/2019 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01767, LOT 61 | 712709/2019 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01993, LOT 0076 | 712886/2019 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01957, LOT 0003 | 713170/2019 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 11767, LOT 0013 | 713226/2019 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01957, LOT 0002 & 0003 | 71370/2019 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK, ET AL VS BLOCK 10030, LOT 0028 | 714193/2021 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 10125, LOT 0116 | 714210/2021 | Supreme Court - Queens | Rodent Abatement |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. BLOCK 10411, LOT 0007 | 714318/2019 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01100, LOT 0037 | 716255/2020 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04198, LOT 0037 | 716521/2018 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK, ET AL. BLOCK 09931, LOT 0029 | 716968/2021 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 12603, LOT 0054 | 717670/2023 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 10829, LOT 0006 | 719430/2020 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 12887, LOT 0129 | 719618/2020 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01617, LOT 0003 | 719742/2021 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01970, LOT 0059 | 719873/2021 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 11761, LOT 0019 | 719969/2020 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 10120, LOT 0039 | 721444/2019 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 10254. LOT 0054 | 722618/2021 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK, ET A. VS BLOCK 11957, LOT 0011 | 724225/2020 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK, ET AL. BLOCK 09779, LOT 0096 | 724518/2020 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 07070, LOT 0047 | 725284/2020 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 01600, LOT 0110 | 725533/2021 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 4198, LOT 37 | 7397/2016 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 4722, LOT 19 | 7398/2016 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 4963, LOT 7 | 7399/2016 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 10224, LOT 17 | 7400/2016 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02872, LOT 273 | 800376/2022E | Supreme Court - Bronx | Rodent Abatement |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. BLOCK 02699, LOT 11, 12, 72 | 80046/2022E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04554, LOT 0035 | 800961/2022E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02936, LOT 0006 | 801105/2022E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02798, LOT 0046 | 801486/2022E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02798, LOT 0040 | 801534/2022E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02718, LOT 0048 & 0050 | 802862/2022E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04038, LOT 0002 | 803113/2022E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04033, LOT 0031 | 803115/2022E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02935, LOT 0045 | 803175/2022E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02785, LOTS 0075 & 0076 | 803489/2021 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04320, LOT 0041 | 803709/2022E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03208, LOT 0051 | 803788/2022E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02381, LOT 0063 | 804089/2021E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 4320, LOT 41 | 804133/2021E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04320, LOT 0041 | 804134/2021E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 05263, LOT 0259 | 805260/2022E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02378, LOT 0061 | 806411/2022E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02275, LOT 00026 | 807870/2022 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02898, LOT 0013 | 807871/2022E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03287, LOT 0037 | 807872/2022E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04563, LOT 0022 | 807927/2022E | Supreme Court - Bronx | Rodent Abatement |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. BLOCK 03208, LOT 0051 | 808920/2021 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02522, LOT 0122 | 809180/21E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03349, LOT 0043 | 809188/2021E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03349, LOT 0051 | 809188/2021E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02998, LOT 0092 | 809901/21E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04722, LOT 0035 | 809962/2022E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 05037, LOT 0025 | 809966/2022E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02958, LOT 0066 | 809985/2022E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02974, LOT 0131 & 0132 | 810001/21E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V.. BLOCK 02627, LOT 0002 | 810307/2021E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK, ET AL. BS BLOCK 02716, LOT 0033 | 811446/2021E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02577, LOT 0063 | 811497/2021E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02579, LOT 0040 | 811523/2021 | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04024, LOT 0006 | 811815/2021E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04872, LOT 0046 & 0048 | 811817/2021E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04872, LOTS 0046 & 0048 | 811817/2021E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04042, LOT 0001 | 812768/2021E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03032, LOT 0030 | 813188/2021E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03080, LOT 0071 | 813450/2021E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 10254, LOT 30 | 8149/2016 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 04619, LOT 0012 | 815018/2021 | Supreme Court - Bronx | Rodent Abatement |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. BLOCK 04916, LOT 0041 | 815346/2021E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02345, LOT 0001 | 816838/2021E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 03164, LOT 0031 | 817500/2021E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 00490, LOT 0049 | 85053/2019 | Supreme Court - Richmond | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 00017, LOTS 0026, 0095, 0096 | 85137/2022 | Supreme Court - Richmond | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 00211, LOT 0073 | 85138/2022 | Supreme Court - Richmond | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02073 LOT 0059 | 85187/2018 | Supreme Court - Richmond | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 00051, LOT 0080 | 85437/2021 | Supreme Court - Richmond | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 1530, LOT 17 & 18 | 8552/2015 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 2387, LOT 06 | 8554/2015 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 1556, LOT 1 | 8556/2015 | Supreme Court - Kings | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 02567, LOT 0026 | 86346/2022E | Supreme Court - Bronx | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 10030, LOT 25 & 28 | 93/2017 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 10134, LOT 26 | 94/2017 | Supreme Court - Queens | Rodent Abatement |
| CITY OF NEW YORK V. BLOCK 10224, LOT 17 | 95/2017 | Supreme Court - Queens | Rodent Abatement |
| Hedick v. The Kraft Heinz Company | 19-cv-1339 | N.D. Ill. | Securities |
| Flannery v. Snowflake, Inc. | 24-cv-1234 | N.D. Cal. | Securities |
| CITY OF NEW YORK V. J.C. | 100120/2015 | Supreme Court - New York | Tuberculosis |
| CITY OF NEW YORK V. M.S. | 100190/2016 | Supreme Court - New York | Tuberculosis |
| CITY OF NEW YORK V. S.T. | 100346/2022 | Supreme Court - New York | Tuberculosis |
| CITY OF NEW YORK V. Z.A. | 100349/2015 | Supreme Court - New York | Tuberculosis |
| CITY OF NEW YORK V. M.C. | 100634/2015 | Supreme Court - New York | Tuberculosis |

| Case Caption | Docket No. | Court | Subject Matter |
|---|---|---|---|
| CITY OF NEW YORK V. A.H. | 100964/2014 | Supreme Court - New York | Tuberculosis |
| CITY OF NEW YORK V. C.H. | 101082/2014 | Supreme Court - New York | Tuberculosis |
| CITY OF NEW YORK V. T.J. | 101094/2015 | Supreme Court - New York | Tuberculosis |
| CITY OF NEW YORK V. M.S. | 101099/2017 | Supreme Court - New York | Tuberculosis |
| CITY OF NEW YORK V. T.M. | 101115/2016 | Supreme Court - New York | Tuberculosis |
| CITY OF NEW YORK V. R.W. | 101231/2015 | Supreme Court - New York | Tuberculosis |
| CITY OF NEW YORK V. C.R | 101284/2016 | Supreme Court - New York | Tuberculosis |
| CITY OF NEW YORK V. G.S. | 101303/2016 | Supreme Court - New York | Tuberculosis |
| CITY OF NEW YORK V. O.S. | 101944/2015 | Supreme Court - New York | Tuberculosis |
| CITY OF NEW YORK V. S.K. | 102002/2016 | Supreme Court - New York | Tuberculosis |
| CITY OF NEW YORK V. A.R. | 102209/2015 | Supreme Court - New York | Tuberculosis |
| CITY OF NEW YORK V. M.N. | 400419/2014 | Supreme Court - New York | Tuberculosis |
| CITY OF NEW YORK V. C.S. | 400548/2014 | Supreme Court - New York | Tuberculosis |
| CITY OF NEW YORK V. J.S. | 400675/2014 | Supreme Court - New York | Tuberculosis |